**EXHIBIT 7**

**TO**

**DECLARATION OF ALYSON A. FOSTER**

9/5/2018    Case 2:18-cv-00270-RMB-ECF No. 9-8 filed 09/12/18 PageID.499 Page 2 of
Case 8:10-cv-00404-DCN-CWD    Document 140-8 Filed 09/12/18 Page 2 of 48
48
(MANx), CLOSED, DISCOVERY, PROTORD, REOPENED

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA (Western Division - Los Angeles)
# CIVIL DOCKET FOR CASE #: 2:13-cv-05504-SJO-MAN

| | |
|---|---|
| Gemcap Lending I LLC v. Crop USA Insurance Agency Inc et al | Date Filed: 07/30/2013 |
| Assigned to: Judge S. James Otero | Date Terminated: 04/07/2017 |
| Referred to: Magistrate Judge Margaret A. Nagle | Jury Demand: Plaintiff |
| Case in other court:  9th CCA, 14-56484 | Nature of Suit: 190 Contract: Other |
|                       9th Circuit, 15-55332 | Jurisdiction: Diversity |
|                       9th CCA, 15-56267 | |
| Cause: 28:1332 Diversity-Breach of Contract | |

**Plaintiff**

**Gemcap Lending I LLC**
*a Delaware limited liability company*

represented by **Sanford L Michelman**
Michelman and Robinson LLP
15760 Ventura Boulevard 5th Floor
Encino, CA 91436
818-783-5530
Fax: 818-783-5507
Email: smichelman@mrllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Todd M Lander**
Freeman Freeman and Smiley LLP
1888 Century Park East Suite 1900
Los Angeles, CA 90067
310-255-6100
Fax: 310-255-6200
Email: todd.lander@ffslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tracy Renee Daub**
Freeman Freeman and Smiley LLP
1888 Century Park East Suite 1900
Los Angeles, CA 90067
310-255-6100
Fax: 310-255-6200
Email: tracy.daub@ffslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William E Adams**
Michelman and Robinson LLP
455 Market Street Suite 1420
San Francisco, CA 94105
415-882-7770
Fax: 415-882-1570

**FOSTER DEC. EX. 7 pg. 1**

Email: wadams@mrllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Crockett Lee**
Michelman and Robinson LLP
455 Market Street Suite 1420
San Francisco, CA 94105
415-882-7770
Fax: 415-882-1570
Email: dlee@mrllp.com
*TERMINATED: 05/12/2015*

**Jeffrey D Farrow**
Michelman and Robinson
17901 Von Karman Avenue 10th Floor
Irvine, CA 92614
714-557-7990
Fax: 714-557-7991
Email: jfarrow@mrllp.com
*TERMINATED: 10/26/2016*

**Jordan R Bernstein**
Michelman and Robinson LLP
15760 Ventura Boulevard 5th Floor
Encino, CA 91436
818-783-5530
Fax: 818-783-5507
Email: jbernstein@mrllp.com
*TERMINATED: 05/12/2015*

**Mona Z Hanna**
Michelman and Robinson LLP
17901 Von Karman Avenue 10th Floor
Irvine, CA 92614-6297
714-557-7990
Fax: 714-557-7991
Email: mhanna@mrllp.com
*TERMINATED: 05/02/2014*

**Peter L Steinman**
Michelman and Robinson LLP
10880 Wilshire Boulevard 19th Floor
Los Angeles, CA 90024
310-564-2670
Fax: 310-564-2671
Email: psteinman@mrllp.com
*ATTORNEY TO BE NOTICED*

**Warren A Koshofer**
Michelman and Robinson LLP
10880 Wilshire Blvd., 19th Floor
Los Angeles, CA 90024
(310) 564-2670

**FOSTER DEC. EX. 7 pg. 2**

Fax: (310) 564-2671
Email: wkoshofer@mrllp.com
*TERMINATED: 05/02/2014*

V.

__Defendant__

**Crop USA Insurance Agency Inc**
*an Idaho corporation*

represented by **John P Cogger**
Gordon & Rees, LLP
52nd Floor
633 West Fifth Street
Los Angeles, CA 90071
(213)576-5000
Fax: (213)680-4470
Email: jcogger@gordonrees.com
*ATTORNEY TO BE NOTICED*

**John D Munding**
Munding P.S.
1610 W. Riverside Avenue
Spokane, WA 99201
509-624-6464
Email: john@mundinglaw.com
*ATTORNEY TO BE NOTICED*

__Defendant__

**CropUSA Insurance Services LLC**
*an Idaho limited liability company*

represented by **John P Cogger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John D Munding**
(See above for address)
*ATTORNEY TO BE NOTICED*

__Defendant__

**Crop USA LLC**
*a limited liability company of unknown origin*

__Defendant__

**AIA Insurance Inc**
*an Idaho corporation*

represented by **John P Cogger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John D Munding**
(See above for address)
*ATTORNEY TO BE NOTICED*

__Defendant__

**AIA Services Corporation**
*an Idaho corporation*

represented by **John P Cogger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**FOSTER DEC. EX. 7 pg. 3**

John D Munding
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**R John Taylor**
*an individual*
*TERMINATED: 04/14/2015*
*also known as*
Ray Johnson Taylor
*TERMINATED: 04/14/2015*
*also known as*
R Johnson Taylor
*TERMINATED: 04/14/2015*
*also known as*
Raymond J Taylor
*TERMINATED: 04/14/2015*

represented by **John D Munding**
(See above for address)
*TERMINATED: 07/07/2014*
*LEAD ATTORNEY*

**Brittany L McCarthy**
Gordon and Rees LLP
633 West Fifth Street 52nd Floor
Los Angeles, CA 90071
213-576-5000
Fax: 877-306-0043
Email: bmccarthy@gordonrees.com
*ATTORNEY TO BE NOTICED*

**Craig J Mariam**
Gordon and Rees LLP
633 West Fifth Street Suite 5200
Los Angeles, CA 90071
213-576-5000
Fax: 877-306-0043
Email: cmariam@gordonrees.com
*ATTORNEY TO BE NOTICED*

**Hazel Mae B Pangan**
Gordon and Rees LLP
633 West Fifth Street 52nd Floor
Los Angeles, CA 90071
213-576-5000
Fax: 213-680-4470
Email: hpangan@gordonrees.com
*ATTORNEY TO BE NOTICED*

**James M Grady**
Gordon and Rees LLP
633 West Fifth Street 52nd Floor
Los Angeles, CA 90071
23-576-5000
Fax: 877-306-0043
Email: jgrady@gordonrees.com
*ATTORNEY TO BE NOTICED*

**John P Cogger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Reinsurance Partners LLC**
*an Idaho limited liability company*

represented by **John D Munding**
(See above for address)
*ATTORNEY TO BE NOTICED*

**FOSTER DEC. EX. 7 pg. 4**

**Defendant**

**Green Leaf Reinsurance Partners LLC**          represented by **John D Munding**
*a Delaware limited liability company*                         (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Defendant**

**Weskan Agency LLC**                            represented by **John D Munding**
*a kansas limited liability company*                           (See above for address)
*TERMINATED: 02/14/2014*                                       *ATTORNEY TO BE NOTICED*

**Defendant**

**Sound Insurance Agency**                       represented by **John D Munding**
*an Idaho assumed business name*                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Defendant**

**Pacific Empire Radio Corporation**             represented by **John D Munding**
*an Idaho corporation*                                         (See above for address)
*TERMINATED: 02/14/2014*                                       *ATTORNEY TO BE NOTICED*

**Defendant**

**Randolph Lamberjack**                          represented by **Michele B Friend**
*an individual*                                                Kneafsey & Friend LLP
*TERMINATED: 02/14/2014*                                       800 Wilshire Boulevrd Suite 710
                                                               Los Angeles, CA 90017
                                                               213-892-1200
                                                               Fax: 213-892-1208
                                                               Email: mfriend@kneafseyfriend.com
                                                               *TERMINATED: 10/30/2014*

                                                               **Sean M Kneafsey**
                                                               Kneafsey and Friend LLP
                                                               800 Wilshire Boulevard Suite 710
                                                               Los Angeles, CA 90017
                                                               213-892-1200
                                                               Fax: 213-892-1208
                                                               Email: skneafsey@kneafseyfriend.com
                                                               *ATTORNEY TO BE NOTICED*

**Defendant**

**Jolee Duclos**                                 represented by **John D Munding**
*an individual*                                                (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Defendant**

**Bryan Freeman**                                represented by **John D Munding**
*an individual*                                                (See above for address)
*TERMINATED: 02/14/2014*                                       *ATTORNEY TO BE NOTICED*

**Defendant**

**Hillcrest Aircraft Company**                   represented by **Michele B Friend**
*an Idaho corporation*                                         (See above for address)

**FOSTER DEC. EX. 7 pg. 5**

*TERMINATED: 10/30/2014*

**Sean M Kneafsey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**CGB Diversified Services Inc**     represented by     **Brittany E Kirk**
*a Louisiana Corporation*                       Thompson Coburn LLP
*TERMINATED: 08/26/2014*                 55 East Monroe Street 37th Floor
*doing business as*                         Chicago, IL 60603
Diversified Crop Insurance Services           312-580-2228
*TERMINATED: 08/26/2014*                 Fax: 312-782-7128
Email: bkirk@thompsoncoburn.com
*TERMINATED: 05/01/2014*
*PRO HAC VICE*

**Clinton J McCord**
Locke Lord LLP
300 S Grand Avenue Suite 2600
Los Angeles, CA 90071
213-687-6758
Fax: 213-341-6758
Email: cmccord@edwardswildman.com
*ATTORNEY TO BE NOTICED*

**Helen B Kim**
Thompson Coburn LLP
2029 Century Park East Suite 1900
Los Angeles, CA 90067
310-282-2500
Fax: 310-282-2501
Email: hkim@thompsoncoburn.com
*TERMINATED: 06/11/2014*

**Kalpesh K Shah**
Benesch Friedlander Coplan & Aronoff
333 W Wacker Drive
Suite 1900
Chicago, IL 60606
312-212-4949
Fax: 312-767-9192
Email: kshah@beneschlaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mitchell N Reinis**
Thompson Coburn LLP
2029 Century Park East, 19th Floor
Los Angeles, CA 90067-3005
310-282-2500
Fax: 310-282-2501
Email: mreinis@thompsoncoburn.com
*TERMINATED: 02/10/2014*

**FOSTER DEC. EX. 7 pg. 6**

Richard T Reibman
Thompson Coburn LLP
55 East Monroe Street 37th Floor
Chicago, IL 60603
312-580-2205
Fax: 312-782-7128
Email: rreibman@thompsoncoburn.com
*TERMINATED: 06/17/2014*
*PRO HAC VICE*

**Rowena G Santos**
Strategic Legal Practices APC
1840 Century Park East Suite 430
Los Angeles, CA 90067
310-929-4900
Fax: 310-943-3838
Email: rsantos@slpattorney.com
*TERMINATED: 06/11/2014*

**Defendant**

**Green Leaf Re Insurance Company**
*TERMINATED: 02/14/2014*

**Defendant**

**CGB Diversified Services Inc**      represented by   **Kalpesh K Shah**
         (See above for address)
         *PRO HAC VICE*
         *ATTORNEY TO BE NOTICED*

**Intervenor**

**Donna J. Taylor**      represented by   **John Henry Guin**
*TERMINATED: 02/02/2015*      Law Office of John H Guin PLLC
         421 W. Riverside
         Suite 461
         Spokane, WA 99201
         509-747-5250
         Fax: 509-747-5251
         Email: john@guinlaw.com
         *TERMINATED: 02/02/2015*

**Intervenor**

**Donna J. Taylor**

| Date Filed | # | Docket Text |
|------------|---|-------------|
| 07/30/2013 | 1 | COMPLAINT against Defendants AIA Insurance Inc, AIA Services Corporation, CGB Diversified Services Inc, Crop USA Insurance Agency Inc, Crop USA LLC, CropUSA Insurance Services LLC, Jolee Duclos, Bryan Freeman, Green Leaf Reinsurance Partners LLC, Hillcrest Aircraft Company, Randolph Lamberjack, Pacific Empire Radio Corporation, Reinsurance Partners LLC, Sound Insurance Agency, R John Taylor, Weskan Agency LLC. Case assigned to Judge S. James Otero for all further proceedings. |

**FOSTER DEC. EX. 7 pg. 7**

| | | Discovery referred to Magistrate Judge Margaret A. Nagle. (Filing fee $ 400 PAID.) Jury Demanded., filed by Plaintiff Gemcap Lending I LLC.(et) (Entered: 07/30/2013) |
|---|---|---|
| 07/30/2013 | 2 | 21 DAY Summons Issued re Complaint - (Discovery) 1 as to Defendants AIA Insurance Inc, AIA Services Corporation, CGB Diversified Services Inc, Crop USA Insurance Agency Inc, Crop USA LLC, CropUSA Insurance Services LLC, Jolee Duclos, Bryan Freeman, Green Leaf Reinsurance Partners LLC, Hillcraft Aircraft Company, Randolph Lamberjack, Pacific Empire Radio Corporation, Reinsurance Partners LLC, Sound Insurance Agency, R John Taylor, Weskan Agency LLC. (et) (Entered: 07/30/2013) |
| 07/30/2013 | 3 | CERTIFICATION AND NOTICE of Interested Parties filed by Plaintiff Gemcap Lending I LLC. (et) (Entered: 07/30/2013) |
| 07/30/2013 | 4 | EX PARTE APPLICATION for Temporary Restraining Order and Order to Show Cause Why Preliminary Injunction should not issue filed by Plaintiff Gemcap Lending I LLC. Lodged Proposed Order.(et) (Entered: 07/30/2013) |
| 07/30/2013 | 5 | MEMORANDUM in Support of POINTS AND AUTHORITIES in Support of EX PARTE APPLICATION for Temporary Restraining Order and Order to Show Cause re: Preliminary Injunction should not issue 4 filed by Plaintiff Gemcap Lending I LLC. (et) (Entered: 07/30/2013) |
| 07/30/2013 | 6 | DECLARATION of RICHARD ELLIS in Support of EX PARTE APPLICATION for Temporary Restraining Order and Order to Show Cause Why Preliminary Injunction should not issue 4 filed by Plaintiff Gemcap Lending I LLC. (et) (Entered: 07/30/2013) |
| 07/30/2013 | 7 | DECLARATION of MONA HANNA in Support of EX PARTE APPLICATION for Temporary Restraining Order and Order to Show Cause Why Preliminary Injunction should not issue 4 filed by Plaintiff Gemcap Lending I LLC. (et) (Entered: 07/30/2013) |
| 07/30/2013 | 8 | NOTICE TO PARTIES OF COURT-DIRECTED ADR PROGRAM filed. (et) (Entered: 07/30/2013) |
| 07/31/2013 | 9 | INITIAL STANDING ORDER upon filing of the complaint by Judge S. James Otero. (vcr) (Entered: 07/31/2013) |
| 07/31/2013 | 10 | SCHEDULING NOTICE UNDER SEAL FILING PROCEDURES by Judge S. James Otero. Judge Otero is participating in the Central District of Californias Pilot Project for the Electronic Submission and Filing of Under Seal Documents. The Pilot Project applies to both civil and criminal cases.Parties shall make every effort to limit the number and volume of under seal filings. In most circumstances, parties should seek to file under seal only the specific exhibits or documents for which there is a valid basis for filing under seal.When seeking the Courts approval for an under seal filing, the submitting party shall electronically file an Ex Parte Application to Seal and proposed Order through the Courts CM/ECF System pursuant to Local Rule 5-4. The Ex Parte Application and proposed Order shall not contain the information the party seeks to file under seal. The party seeking permission to file under seal shall submit to the Courts generic chambers e-mail address (sjo_chambers@cacd.uscourts.gov) PDF versions of the Ex Parte Application, proposed Order, Declaration in Support of Ex Parte Application stating the reason for the under seal filing, and the document(s) and/or exhibit(s) the party seeks to file under seal. The party shall also submit a Word or WordPerfect version of the proposed Order to the generic chambers e-mail address.Unless otherwise ordered by the Court, the submitting party shall deliver a Mandatory Chambers Copy of the Ex Parte Application, proposed Order, Declaration in Support of Ex Parte Application, and the document(s) and/or exhibit(s) the party seeks to file under seal to the Courts courtesy copy box located outside chambers no later than 12:00 p.m. on the following business day.The Pilot Project for the Electronic Submission and filing of Under Seal Documents does not apply to in |

**FOSTER DEC. EX. 7 pg. 8**

| | | camera submissions. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (vcr) TEXT ONLY ENTRY (Entered: 07/31/2013) |
|---|---|---|
| 07/31/2013 | 11 | MINUTES (IN CHAMBERS): by Judge S. James Otero: ORDER GRANTING PLAINTIFF'S EX PARTE APPLICATION FOR TEMPORARY RESTRAINING ORDER AND ORDER TO SHOW CAUSE WHYPRELIMINARY INJUNCTION SHOULD NOT ISSUE 4 .1. Diversified is prohibited from distributing any proceeds potentially owed to the Crop Entities or to their agents or subagents until this Court determines the lawful recipient(s) of such proceeds. 2. The Crop Entities are prohibited from distributing any of their assets, including any commissions or other proceeds, until this Court determines the lawful recipient(s) of such assets. The above temporary restraining orders go into effect immediately and expire on August 14,2013. Plaintiff shall post security with the Clerk of the Court in the amount of $25,000. Defendant is ordered to show cause why a preliminary injunction should not issue by submitting a brief on or before Monday, August 5, 2013. Plaintiff may then file a reply in support of its request for a preliminary injunction on or before Monday, August 12, 2013. This reply shall not exceed five pages. (lc) (Entered: 07/31/2013) |
| 07/31/2013 | 12 | NOTICE of Ruling Granting Plaintiff Gemcap Lending I, LLC's Ex Parte Application for Temporary Restraining Order and Order to Show Cause Why Preliminary Injunction Should Not Issue filed by plaintiff Gemcap Lending I LLC. (Hanna, Mona) (Entered: 07/31/2013) |
| 08/01/2013 | 19 | UNDERTAKING BOND in the amount of $ $25,000.00 posted by Plaintiff Gemcap Lending I LLC (mg) (Entered: 08/14/2013) |
| 08/05/2013 | 13 | Crop Entities' Brief in Response to the Court's Order to Show Cause Why a Preliminary Injunction Should Not Issue BRIEF filed by Defendants Crop Entities Crop USA Insurance Agency Inc, CropUSA Insurance Services LLC. regarding Order on Ex Parte Application for TRO, Order on Ex Parte Application for Order to Show Cause,,,,,,,, 11 . (Munding, John) (Entered: 08/05/2013) |
| 08/05/2013 | 14 | DECLARATION re Brief (non-motion non-appeal), 13 Declaration of R. John Taylor in Support of Crop Entities' Brief Showing Cause Why a Preliminary Injunction Should Not Issue filed by Defendants Crop USA Insurance Agency Inc, CropUSA Insurance Services LLC. (Attachments: # 1 Declaration Feasibility Study, # 2 Declaration Comparative Value)(Munding, John) (Entered: 08/05/2013) |
| 08/06/2013 | 15 | NOTICE of Dismissal of Sixth Claim for Relief Only filed by plaintiff Gemcap Lending I LLC. (Lander, Todd) (Entered: 08/06/2013) |
| 08/07/2013 | 16 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Notice (Other) 15 . pdf is dismissal of only 1 count against only 1 defendatn.The following error(s) was found: Incorrect event selected (provides no relief as sought). Correct event: Request: order, to which the missing Proposed order should have been submitted as a separate attachment. The correct event is: request. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (lc) (Entered: 08/07/2013) |
| 08/12/2013 | 17 | REPLY In Support of EX PARTE APPLICATION for Temporary Restraining Order Ex Parte Application EX PARTE APPLICATION for Order to Show Cause re: Preliminary Injunction 4 filed by Plaintiff Gemcap Lending I LLC. (Attachments: # 1 Declaration of Melvin I. Gilbert)(Lander, Todd) (Entered: 08/12/2013) |
| 08/13/2013 | 18 | MINUTE ORDER (IN CHAMBERS) by Judge S. James Otero. The Court GRANTS Plaintiff's requested preliminary injunction. The Court ORDERS as follows: 1. |

**FOSTER DEC. EX. 7 pg. 9**

| | | Diversified is prohibited from distributing any proceeds potentially owed to the Crop Entities or to their agents or subagents until this Court determines the lawful recipient(s) of such proceeds. 2. The Crop Entities are prohibited from distributing any of their assets, including any commissions or other proceeds, until this Court determines the lawful recipient(s) of such assets. The above preliminary injunction shall take immediate effect. This injunction shall remain in place during the pendency of this action or until vacated by this Court. IT IS SO ORDERED. See order for details. (cch) (Entered: 08/13/2013) |
|---|---|---|
| 08/15/2013 | 20 | PROOF OF SERVICE Executed by Plaintiff Gemcap Lending I LLC, upon Defendant AIA Insurance Inc served on 8/1/2013, answer due 8/22/2013. Service of the Summons and Complaint were executed upon R. John Taylor, Authorized to Accept Service of Process in compliance with Federal Rules of Civil Procedure by personal service. Original Summons returned. (Hanna, Mona) (Entered: 08/15/2013) |
| 08/15/2013 | 21 | PROOF OF SERVICE Executed by Plaintiff Gemcap Lending I LLC, upon Defendant AIA Services Corporation served on 8/1/2013, answer due 8/22/2013. Service of the Summons and Complaint were executed upon R. John Taylor, Authorized to Accept Service of Process in compliance with Federal Rules of Civil Procedure by personal service. Original Summons returned. (Hanna, Mona) (Entered: 08/15/2013) |
| 08/15/2013 | 22 | PROOF OF SERVICE Executed by Plaintiff Gemcap Lending I LLC, upon Defendant Crop USA Insurance Agency Inc served on 8/1/2013, answer due 8/22/2013. Service of the Summons and Complaint were executed upon R. John Taylor, Authorized to Accept Service of Process in compliance with Federal Rules of Civil Procedure by personal service. Original Summons returned. (Hanna, Mona) (Entered: 08/15/2013) |
| 08/15/2013 | 23 | PROOF OF SERVICE Executed by Plaintiff Gemcap Lending I LLC, upon Defendant CropUSA Insurance Services LLC served on 8/1/2013, answer due 8/22/2013. Service of the Summons and Complaint were executed upon R. John Taylor, Authorized to Accept Service of Process in compliance with Federal Rules of Civil Procedure by personal service. Original Summons returned. (Hanna, Mona) (Entered: 08/15/2013) |
| 08/15/2013 | 24 | PROOF OF SERVICE Executed by Plaintiff Gemcap Lending I LLC, upon Defendant Crop USA LLC served on 8/1/2013, answer due 8/22/2013. Service of the Summons and Complaint were executed upon R. John Taylor, Authorized to Accept Service of Process in compliance with Federal Rules of Civil Procedure by personal service. Original Summons returned. (Hanna, Mona) (Entered: 08/15/2013) |
| 08/15/2013 | 25 | PROOF OF SERVICE Executed by Plaintiff Gemcap Lending I LLC, upon Defendant Reinsurance Partners LLC served on 8/1/2013, answer due 8/22/2013. Service of the Summons and Complaint were executed upon R. John Taylor, Authorized to Accept Service of Process in compliance with Federal Rules of Civil Procedure by personal service. Original Summons returned. (Hanna, Mona) (Entered: 08/15/2013) |
| 08/15/2013 | 26 | PROOF OF SERVICE Executed by Plaintiff Gemcap Lending I LLC, upon Defendant Weskan Agency LLC served on 8/1/2013, answer due 8/22/2013. Service of the Summons and Complaint were executed upon Cindy Linker, Office Manager & Authorized to Accept Service of Process in compliance with Federal Rules of Civil Procedure by personal service. (Hanna, Mona) (Entered: 08/15/2013) |
| 08/15/2013 | 27 | PROOF OF SERVICE Executed by Plaintiff Gemcap Lending I LLC, upon Defendant Pacific Empire Radio Corporation served on 8/1/2013, answer due 8/22/2013. Service of the Summons and Complaint were executed upon Justin Ralston, Agent in compliance with Federal Rules of Civil Procedure by personal service. Original Summons returned. (Hanna, Mona) (Entered: 08/15/2013) |

**FOSTER DEC. EX. 7 pg. 10**

9/5/2018    Case 2:18-cv-00370-RMP - ECF No. 9-8 - filed 09/18/18 - PageID 509 - Page 12
Case 1:10-cv-00404-DCN-CWD Document 440 Filed 09/18/18 Page 12 of 48
of 48

| 08/15/2013 | 28 | PROOF OF SERVICE Executed by Plaintiff Gemcap Lending I LLC, upon Defendant Hillcrest Aircraft Company served on 8/1/2013, answer due 8/22/2013. Service of the Summons and Complaint were executed upon Glenn "Doe", Co-Occupant, Substituted Service, Mailing, Personal in compliance with California Code of Civil Procedure by substituted service at business address and by also mailing a copy. Original Summons returned. (Hanna, Mona) (Entered: 08/15/2013) |
|---|---|---|
| 08/15/2013 | 29 | PROOF OF SERVICE Executed by Plaintiff Gemcap Lending I LLC, upon Defendant Green Leaf Reinsurance Partners LLC served on 8/1/2013, answer due 8/22/2013. Service of the Summons and Complaint were executed upon Olitia Taylor, Authorized to Accept Service of Process in compliance with Federal Rules of Civil Procedure by personal service. Original Summons returned. (Hanna, Mona) (Entered: 08/15/2013) |
| 08/15/2013 | 30 | PROOF OF SERVICE Executed by Plaintiff Gemcap Lending I LLC, upon Defendant R John Taylor served on 8/1/2013, answer due 8/22/2013. Service of the Summons and Complaint were executed upon R. John Taylor in compliance with Federal Rules of Civil Procedure by personal service. Original Summons returned. (Hanna, Mona) (Entered: 08/15/2013) |
| 08/15/2013 | 31 | PROOF OF SERVICE Executed by Plaintiff Gemcap Lending I LLC, upon Defendant Bryan Freeman served on 8/1/2013, answer due 8/22/2013. Service of the Summons and Complaint were executed upon Bryan Freeman, an individual in compliance with Federal Rules of Civil Procedure by personal service. Original Summons returned. (Hanna, Mona) (Entered: 08/15/2013) |
| 08/15/2013 | 32 | PROOF OF SERVICE Executed by Plaintiff Gemcap Lending I LLC, upon Defendant CGB Diversified Services Inc served on 7/31/2013, answer due 8/21/2013. Service of the Summons and Complaint were executed upon Trevor Garoutte, Agent in compliance with Federal Rules of Civil Procedure by personal service. Original Summons returned. (Hanna, Mona) (Entered: 08/15/2013) |
| 08/15/2013 | 33 | PROOF OF SERVICE Executed by Plaintiff Gemcap Lending I LLC, upon Defendant Randolph Lamberjack served on 8/9/2013, answer due 8/30/2013. Service of the Summons and Complaint were executed upon Mrs. Lamberjack, Wife in compliance with California Code of Civil Procedure by substituted service at home address and by also mailing a copy. Original Summons returned. (Hanna, Mona) (Entered: 08/15/2013) |
| 08/22/2013 | 34 | First STIPULATION Extending Time to Answer the complaint as to R John Taylor answer now due 8/29/2013; Pacific Empire Radio Corporation answer now due 8/29/2013; CropUSA Insurance Services LLC answer now due 8/29/2013; Reinsurance Partners LLC answer now due 8/29/2013; Green Leaf Reinsurance Partners LLC answer now due 8/29/2013; Crop USA Insurance Agency Inc answer now due 8/29/2013; AIA Insurance Inc answer now due 8/29/2013; Sound Insurance Agency answer now due 8/29/2013; Bryan Freeman answer now due 8/29/2013; Weskan Agency LLC answer now due 8/29/2013; AIA Services Corporation answer now due 8/29/2013, re Complaint - (Discovery),, 1 filed by Defendants R John Taylor; Pacific Empire Radio Corporation; CropUSA Insurance Services LLC; Reinsurance Partners LLC; Green Leaf Reinsurance Partners LLC; Crop USA Insurance Agency Inc; AIA Insurance Inc; Sound Insurance Agency; Bryan Freeman; Weskan Agency LLC; AIA Services Corporation.(Munding, John) (Entered: 08/22/2013) |
| 08/22/2013 | 35 | STIPULATION Extending Time to Answer the complaint as to Randolph Lamberjack answer now due 9/5/2013; Hillcrest Aircraft Company answer now due 9/5/2013, re Complaint - (Discovery),, 1 , Service of Summons and Complaint Returned Executed (21 days), 33 , Service of Summons and Complaint Returned Executed (21 days), 28 filed by Defendant Randolph Lamberjack; Hillcrest Aircraft Company.(Friend, Michele) (Entered: 08/22/2013) |

**FOSTER DEC. EX. 7 pg. 11**

| 08/29/2013 | 36 | Second STIPULATION Extending Time to Answer the complaint as to Randolph Lamberjack answer now due 9/19/2013; Hillcrest Aircraft Company answer now due 9/19/2013, re Complaint - (Discovery),, 1 filed by Defendant Randolph Lamberjack; Hillcrest Aircraft Company.(Kneafsey, Sean) (Entered: 08/29/2013) |
| --- | --- | --- |
| 08/29/2013 | 37 | ANSWER to Complaint - (Discovery),, 1 with *Affirmative Defenses* filed by Defendants AIA Insurance Inc, AIA Services Corporation, Crop USA Insurance Agency Inc, CropUSA Insurance Services LLC, Green Leaf Reinsurance Partners LLC, Reinsurance Partners LLC, Sound Insurance Agency, R John Taylor.(Munding, John) (Entered: 08/29/2013) |
| 08/29/2013 | 38 | NOTICE OF MOTION AND MOTION to Dismiss for Lack of Jurisdiction filed by Defendants Bryan Freeman, Pacific Empire Radio Corporation, Weskan Agency LLC. Motion set for hearing on 9/30/2013 at 10:00 AM before Judge S. James Otero. (Attachments: # 1 Proposed Order Granting Motion to Dismiss)(Munding, John) (Entered: 08/29/2013) |
| 08/29/2013 | 39 | DECLARATION of Weskan Agency LLC's Representative R. John Taylor In Support Of MOTION to Dismiss for Lack of Jurisdiction 38 filed by Defendants Bryan Freeman, Pacific Empire Radio Corporation, Weskan Agency LLC. (Munding, John) (Entered: 08/29/2013) |
| 08/29/2013 | 40 | DECLARATION of Bryan Freeman In Support Of MOTION to Dismiss for Lack of Jurisdiction 38 filed by Defendants Bryan Freeman, Pacific Empire Radio Corporation, Weskan Agency LLC. (Munding, John) (Entered: 08/29/2013) |
| 08/29/2013 | 41 | DECLARATION of Justin Ralston on Behalf of Pacific Empire Radio Corporation In Support Of MOTION to Dismiss for Lack of Jurisdiction 38 filed by Defendants Bryan Freeman, Pacific Empire Radio Corporation, Weskan Agency LLC. (Munding, John) (Entered: 08/29/2013) |
| 08/29/2013 | 42 | MEMORANDUM in Support of MOTION to Dismiss for Lack of Jurisdiction 38 filed by Defendants Bryan Freeman, Pacific Empire Radio Corporation, Weskan Agency LLC. (Munding, John) (Entered: 08/29/2013) |
| 08/30/2013 | 43 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: AIA PARTIES Answer to Complaint (Discovery), 37 . The following error(s) was found: Local Rule 7.1-1 No Certification of Interested Parties and or no copies. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (lc) (Entered: 08/30/2013) |
| 08/30/2013 | 44 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Bryan Freeman, Pacific Empire Radio Corporation, Weskan Agency LLC MOTION to Dismiss for Lack of Jurisdiction 38 . The following error(s) was found: Local Rule 7.1-1 No Certification of Interested Parties and or no copies. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (lc) (Entered: 08/30/2013) |
| 08/30/2013 | 45 | MINUTE ORDER IN CHAMBERS by Judge S. James Otero. Counsel are hereby notified that a Scheduling Conference has been set for Monday, October 21, 2013 at 8:30 a.m. before District Judge S. James Otero in Courtroom 1, 312 North Spring Street, Los Angeles, California 90012. Counsel are directed to comply with Rule 26(f) of the Federal |

**FOSTER DEC. EX. 7 pg. 12**

| | | |
|---|---|---|
| | | Rules of Civil Procedure in a timely fashion and to file a Joint Rule 26(f) report on or before October 7, 2013. SEE ORDER FOR DETAILS. (cch) (Entered: 08/30/2013) |
| 09/10/2013 | 46 | NOTICE OF ORDER CONTINUING SCHEDULING CONFERENCE by Judge S. James Otero previously scheduled for 10/21/2013 8:30 a.m. has been rescheduled. Scheduling Conference set for 11/1/2013 08:30 AM before Judge S. James Otero. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (vcr) TEXT ONLY ENTRY (Entered: 09/10/2013) |
| 09/10/2013 | 47 | First STIPULATION Extending Time to Answer the complaint as to CGB Diversified Services Inc answer now due 9/18/2013, re Complaint - (Discovery),, 1 , Summons Issued, 2 filed by Defendant CGB Diversified Services Inc.(Santos, Rowena) (Entered: 09/10/2013) |
| 09/10/2013 | 48 | EX PARTE APPLICATION to modify or clarify the August 13, 2013 preliminary injunction re Minutes of In Chambers Order/Directive - no proceeding held,,, 18 filed by defendant CGB Diversified Services Inc. (Attachments: # 1 Declaration of Miiller, # 2 Declaration of Shah, # 3 Proposed Order)(Santos, Rowena) (Entered: 09/10/2013) |
| 09/10/2013 | 49 | of Interested Parties filed by Defendant CGB Diversified Services Inc, identifying CGB Enterprises, Inc.. (Santos, Rowena) (Entered: 09/10/2013) |
| 09/11/2013 | 50 | *DEF CGB DIVERSIFIED SERVICES PROOF OF SERVICE ISO* re: Certificate/Notice of Interested Parties 49 (Santos, Rowena) (Entered: 09/11/2013) |
| 09/11/2013 | 51 | *DEF CGB DIVERSIFIED SERVICES PROOF OF SERVICE ISO* re: EX PARTE APPLICATION to modify or clarify the August 13, 2013 preliminary injunction re Minutes of In Chambers Order/Directive - no proceeding held,,, 18 48 (Santos, Rowena) (Entered: 09/11/2013) |
| 09/11/2013 | 52 | Plaintiff Gemcap Lending I, LLC's Opposition to In Opposition re: EX PARTE APPLICATION to modify or clarify the August 13, 2013 preliminary injunction re Minutes of In Chambers Order/Directive - no proceeding held,,, 18 48 filed by Plaintiff Gemcap Lending I LLC. (Attachments: # 1 Declaration of Mona Z. Hanna in Support of Plaintiff Gemcap Lending I, LLC's Opposition to Ex Parte Application with Exhibit A to D, # 2 Declaration of Richard Ellis in Support of Plaintiff Gemcap Lending I, LLC's Opposition to Ex Parte Application with Exhibit A)(Hanna, Mona) (Entered: 09/11/2013) |
| 09/11/2013 | 53 | Plaintiff Gemcap Lending I, LLC's Objections to the Declaration of Kal K. Shah Submitted by Defendant Diversified in Support of Its Ex Parte Application re: EX PARTE APPLICATION to modify or clarify the August 13, 2013 preliminary injunction re Minutes of In Chambers Order/Directive - no proceeding held,,, 18 48 filed by Plaintiff Gemcap Lending I LLC. (Hanna, Mona) (Entered: 09/11/2013) |
| 09/11/2013 | 54 | Plaintiff Gemcap Lending I, LLC's Objections to the Declaration of Ronnie Miller Submitted by Defendant Diversified in Support of Its Ex Parte Application re: EX PARTE APPLICATION to modify or clarify the August 13, 2013 preliminary injunction re Minutes of In Chambers Order/Directive - no proceeding held,,, 18 48 filed by Plaintiff Gemcap Lending I LLC. (Hanna, Mona) (Entered: 09/11/2013) |
| 09/12/2013 | 55 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Miscellaneous Document 50 , Miscellaneous Document, 51 . The following error(s) was found: Incorrect event selected.Title page is missing as is its required LR 11-3. filer, attorney, court and case etc information. The correct event is: Proof of service subsequent documents. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (lc) (Entered: 09/12/2013) |

**FOSTER DEC. EX. 7 pg. 13**

| 09/12/2013 | 56 | REPLY CGB REPLY TO OPPOSITION TO DIVERSIFIED EX PARTE APPLICATION EX PARTE APPLICATION to modify or clarify the August 13, 2013 preliminary injunction re Minutes of In Chambers Order/Directive - no proceeding held,,, 18 48 filed by Defendant CGB Diversified Services Inc. (Santos, Rowena) (Entered: 09/12/2013) |
| --- | --- | --- |
| 09/12/2013 | 57 | REPLY EVIDENTIARY OBJECTIONS TO EVIDENCE ISO GEMCAP OPPOSTION TO DIVERSIFIED EX PARTE APPLICATION EX PARTE APPLICATION to modify or clarify the August 13, 2013 preliminary injunction re Minutes of In Chambers Order/Directive - no proceeding held,,, 18 48 filed by Defendant CGB Diversified Services Inc. (Attachments: # 1 Proposed Order TO EVIDENTIARY OBJECTIONS) (Santos, Rowena) (Entered: 09/12/2013) |
| 09/16/2013 | 58 | Third STIPULATION for Extension of Time to File Answer to October 4, 2013 re Complaint - (Discovery),, 1 filed by Defendants Gemcap Lending I LLC, Hillcrest Aircraft Company, Randolph Lamberjack. (Attachments: # 1 Proposed Order)(Kneafsey, Sean) (Entered: 09/16/2013) |
| 09/16/2013 | 59 | MINUTES (IN CHAMBERS) by Judge S. James Otero: ORDER DENYING DEFENDANT'S EX PARTE APPLICATION FOR MODIFICATION OR CLARIFICATION OF THE AUGUST 13, 2013 PRELIMINARY INJUNCTION 48 . (lc) (Entered: 09/16/2013) |
| 09/17/2013 | 60 | Notice of Interested Parties filed by Defendant AIA Insurance Inc, AIA Services Corporation, Crop USA Insurance Agency Inc, CropUSA Insurance Services LLC, Bryan Freeman, Green Leaf Reinsurance Partners LLC, Pacific Empire Radio Corporation, Reinsurance Partners LLC, Sound Insurance Agency, R John Taylor, Weskan Agency LLC, identifying Crop USA Insurance Agency Inc.. (Munding, John) (Entered: 09/17/2013) |
| 09/17/2013 | 61 | First STIPULATION Extending Time to Answer the complaint as to Jolee Duclos answer now due 10/11/2013, re Complaint - (Discovery),, 1 Jolee Duclos.(Munding, John) (Entered: 09/17/2013) |
| 09/17/2013 | 62 | STIPULATION to Continue Hearing on Defendants' Motion to Dismiss Plaintiff's Complaint for Lack of Personal Jurisdiction from September 30, 2013 at 10:00 a.m. to mutually agreeable date, if necessary, after mediation occurs Re: MOTION to Dismiss for Lack of Jurisdiction 38 filed by Defendants Bryan Freeman, Pacific Empire Radio Corporation, Weskan Agency LLC. (Attachments: # 1 Proposed Order Granting Stipulation to Continue Hearing)(Munding, John) (Entered: 09/17/2013) |
| 09/18/2013 | 63 | NOTICE OF MOTION AND First MOTION to Dismiss *Complaint; MP&A ISO* filed by Defendant CGB CGB Diversified Services Inc. Motion set for hearing on 10/21/2013 at 10:00 AM before Judge S. James Otero. (Attachments: # 1 Letter MP&A)(Santos, Rowena) (Entered: 09/18/2013) |
| 09/18/2013 | 64 | NOTICE OF ERRATA filed by Defendant CGB Diversified Services Inc. correcting First MOTION to Dismiss *Complaint; MP&A ISO* 63 (Santos, Rowena) (Entered: 09/18/2013) |
| 09/18/2013 | 65 | CGB [PROPOSED] ORDER RE MOTION TO DISMISS COMPLAINT UNDER FRCP 12(b)(6) re First MOTION to Dismiss *Complaint; MP&A ISO* 63 filed by Defendant CGB Diversified Services Inc. (Santos, Rowena) (Entered: 09/18/2013) |
| 09/19/2013 | 66 | ORDER DENYING ]62] the Stipulation to Continue hearing on defendants motion to dismiss complaint for lack of personal jurisdiction 62 by Judge S. James Otero (lc) (Entered: 09/19/2013) |
| 09/19/2013 | 67 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Motion Related Document 65 . PDF is the proposed order to the motion to dismiss The following |

**FOSTER DEC. EX. 7 pg. 14**

| | | |
|---|---|---|
| | | error(s) was found: Incorrect event and incorrect procedure re proposed orders. Proposed order should have been submitted as a separate attachment. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (lc) (Entered: 09/19/2013) |
| 09/19/2013 | 68 | ORDER DENYING Stipulation 62 to continue hearing on Bryan Freeman,Pacific Empire Radio Corporation, and Weskan Agency, LLC defendants motion to dismiss for lack of personal jurisdiction. The hearing date on Defendants Motion to dismiss 38 is taken off the Courts calendar.The court will decide on the plleadings (lc) (Entered: 09/19/2013) |
| 09/23/2013 | 69 | NOTICE OF LODGING filed *CGB [PROPOSED] ORDER* re First MOTION to Dismiss *Complaint; MP&A ISO* 63 , Motion Related Document 65 , Notice of Deficiency in Electronically Filed Documents (G-112),, 67 , Errata 64 (Attachments: # 1 Proposed Order Re Mtn to Dismiss CPL under FRCP 12(b)(6))(Reinis, Mitchell) (Entered: 09/23/2013) |
| 09/23/2013 | 70 | STIPULATION to Continue Briefing Schedule on Defendants Motion to Dismiss Plaintiff's Complaint for Lack of Personal Jurisdiction Re: MOTION to Dismiss for Lack of Jurisdiction 38 filed by Plaintiff Gemcap Lending I LLC. (Attachments: # 1 Proposed Order Granting Stipulation to Continue the Briefing Schedule on Defendant's Motion to Dismiss)(Bernstein, Jordan) (Entered: 09/23/2013) |
| 09/24/2013 | 71 | First APPLICATION for attorney BRITTANY KIRK to Appear Pro Hac Vice(PHV Fee of $325 receipt number 0973-12742750 paid.) filed by Defendant CGB CGB Diversified Services Inc. (Attachments: # 1 Proposed Order of Brittany Kirk)(Santos, Rowena) (Entered: 09/24/2013) |
| 09/24/2013 | 72 | First APPLICATION for attorney RICHARD REIBMAN to Appear Pro Hac Vice(PHV Fee of $325 receipt number 0973-12742790 paid.) filed by Defendant CGB CGB Diversified Services Inc. (Attachments: # 1 Proposed Order OF RICHARD REIBMAN) (Santos, Rowena) (Entered: 09/24/2013) |
| 09/24/2013 | 73 | First APPLICATION for attorney KALPESH SHAH to Appear Pro Hac Vice(PHV Fee of $325 receipt number 0973-12742822 paid.) filed by Defendant CGB CGB Diversified Services Inc. (Attachments: # 1 Proposed Order of KALPESH SHAH)(Santos, Rowena) (Entered: 09/24/2013) |
| 09/24/2013 | 77 | ORDER DENYING STIPULATION TO CONTINUE THE BRIEFING SCHEDULE ON DEFENDANTS' MOTION TO DISMISS PLAINTIFF'S COMPLAINT FOR LACK OF PERSONAL JURISDICTION by Judge S. James Otero. The hearing on Motion to Dismiss 38 is taken OFF the Court's calendar. The matter will be decided on the pleadings. (cch) (Entered: 09/26/2013) |
| 09/25/2013 | 74 | ORDER by Judge S. James Otero: granting 71 Application to Appear Pro Hac Vice by Attorney Brittany E. Kirk on behalf of Defendant CGB Diversified Services, Inc., designating Rowena Santos and Mitchell Reinis as local counsel. All date set shall remain. (lt) (Entered: 09/25/2013) |
| 09/25/2013 | 75 | ORDER by Judge S. James Otero: granting 72 Application to Appear Pro Hac Vice by Attorney Richard T. Reibman on behalf of Defendant CGB Diversified Services, Inc., designating Rowena Santos and Mitchell Reinis as local counsel. All dates set shall remain. (lt) Modified on 9/25/2013 (lt). (Entered: 09/25/2013) |
| 09/25/2013 | 76 | ORDER by Judge S. James Otero: granting 73 Application to Appear Pro Hac Vice by Attorney Kalpesh K. Shah on behalf of Defendant CGB Diversified Services, Inc., |

**FOSTER DEC. EX. 7 pg. 15**

| | | designating Rowena Santos and Mitchell Reinis as local counsel. (lt) (Entered: 09/25/2013) |
|---|---|---|
| 09/30/2013 | 78 | NOTICE OF DISMISSAL filed by Plaintiff Gemcap Lending I LLC pursuant to FRCP 41a(1) *or FRCP 41(c) (without Prejudice)* as to Hillcrest Aircraft Company. (Bernstein, Jordan) (Entered: 09/30/2013) |
| 09/30/2013 | 79 | FIRST AMENDED COMPLAINT against defendants AIA Insurance Inc, AIA Services Corporation, CGB Diversified Services Inc, Crop USA Insurance Agency Inc, Crop USA LLC, CropUSA Insurance Services LLC, Jolee Duclos, Bryan Freeman, Green Leaf Reinsurance Partners LLC, Hillcrest Aircraft Company, Randolph Lamberjack, Pacific Empire Radio Corporation, Reinsurance Partners LLC, Sound Insurance Agency, R John Taylor, Weskan Agency LLC, Green Leaf Re Insurance Company amending Complaint - (Discovery), Jury Demand 1 filed by plaintiff Gemcap Lending I LLC (lc) (Entered: 10/01/2013) |
| 09/30/2013 | 80 | 21 DAY Summons Issued re Amended Complaint,, 79 as to defendants AIA Insurance Inc, AIA Services Corporation, CGB Diversified Services Inc, Crop USA Insurance Agency Inc, Crop USA LLC, CropUSA Insurance Services LLC, Jolee Duclos, Bryan Freeman, Green Leaf Re Insurance Company, Green Leaf Reinsurance Partners LLC, Hillcrest Aircraft Company, Randolph Lamberjack, Pacific Empire Radio Corporation, Reinsurance Partners LLC, Sound Insurance Agency, R John Taylor, Weskan Agency LLC. (lc) (Entered: 10/01/2013) |
| 10/01/2013 | 81 | NOTICE of Change of address by John D Munding attorney for Defendants AIA Insurance Inc, AIA Services Corporation, Crop USA Insurance Agency Inc, CropUSA Insurance Services LLC, Jolee Duclos, Bryan Freeman, Green Leaf Reinsurance Partners LLC, Pacific Empire Radio Corporation, Reinsurance Partners LLC, Sound Insurance Agency, R John Taylor, Weskan Agency LLC. Changing attorneys address to 1610 W. Riverside Ave., Spokane, WA 99201. Filed by Defendants AIA Insurance Inc, AIA Services Corporation, Crop USA Insurance Agency Inc, CropUSA Insurance Services LLC, Jolee Duclos, Bryan Freeman, Green Leaf Reinsurance Partners LLC, Pacific Empire Radio Corporation, Reinsurance Partners LLC, Sound Insurance Agency, R John Taylor, Weskan Agency LLC. (Munding, John) (Entered: 10/01/2013) |
| 10/01/2013 | 82 | OF SERVICE filed by Attorney for Defendants AIA Insurance Inc, AIA Services Corporation, Crop USA Insurance Agency Inc, CropUSA Insurance Services LLC, Jolee Duclos, Bryan Freeman, Green Leaf Reinsurance Partners LLC, Pacific Empire Radio Corporation, Sound Insurance Agency, R John Taylor, Weskan Agency LLC, re Notice of Change of Address,,, 81 served on October 1, 2013. (Munding, John) (Entered: 10/01/2013) |
| 10/03/2013 | 83 | MINUTES (IN CHAMBERS) by Judge S. James Otero: The Court finds this matter suitable for disposition without oral argument and vacates the hearing re MOTION to Dismiss Complaint; MP&A ISO filed by Defendant CGB CGB Diversified Services Inc. 63 , set for October 21, 2013. (lc) (Entered: 10/03/2013) |
| 10/03/2013 | 84 | REQUEST to Dismiss defendant Hillcrest Aircraft Company *as to the First Amended Complaint with Prejudice* filed by Plaintiff Gemcap Lending I LLC. (Bernstein, Jordan) (Entered: 10/03/2013) |
| 10/10/2013 | 85 | MINUTES (IN CHAMBERS) by Judge S. James Otero: ORDER GRANTING DEFENDANTS' MOTION TO DISMISS PLAINTIFF'S FIRST AMENDED COMPLAINT FOR LACK OF PERSONAL JURISDICTION 38 . The Court DISMISSES WITH LEAVE TO AMEND all causes of action brought against Defendants Bryan Freeman, PERC, and Weskan. Plaintiff has one additional opportunity to amend its Complaint. (lc) (Entered: 10/10/2013) |

**FOSTER DEC. EX. 7 pg. 16**

| 10/15/2013 | 86 | First EX PARTE APPLICATION for Extend Time to File Answer to 10/18/2013 re Amended Complaint,, 79 filed by Defendant CGB Diversified Services Inc. (Attachments: # 1 Proposed Order Propose Order)(Reinis, Mitchell) (Entered: 10/15/2013) |
|---|---|---|
| 10/15/2013 | 87 | First STIPULATION Extending Time to Answer the complaint as to CGB Diversified Services Inc answer now due 10/18/2013; AIA Insurance Inc answer now due 10/18/2013; AIA Services Corporation answer now due 10/18/2013; Crop USA Insurance Agency Inc answer now due 10/18/2013; Crop USA LLC answer now due 10/18/2013; CropUSA Insurance Services LLC answer now due 10/18/2013; Jolee Duclos answer now due 10/18/2013; Bryan Freeman answer now due 10/18/2013; Gemcap Lending I LLC answer now due 10/18/2013; Green Leaf Re Insurance Company answer now due 10/18/2013; Green Leaf Reinsurance Partners LLC answer now due 10/18/2013; Hillcrest Aircraft Company answer now due 10/18/2013; Randolph Lamberjack answer now due 10/18/2013; Pacific Empire Radio Corporation answer now due 10/18/2013; Reinsurance Partners LLC answer now due 10/18/2013; Sound Insurance Agency answer now due 10/18/2013; R John Taylor answer now due 10/18/2013, re Amended Complaint,, 79 filed by Defendant CGB Diversified Services Inc.(Reinis, Mitchell) (Entered: 10/15/2013) |
| 10/17/2013 | 88 | *Joint Stipulation to Set Date for Plaintiff to File Second Amended Complaint* (Bernstein, Jordan) (Entered: 10/17/2013) |
| 10/17/2013 | 89 | JOINT SCHEDULING CONFERENCE REPORT PURSUANT TO RULE 26(F) filed by Plaintiff Gemcap Lending I LLC (Bernstein, Jordan) (Entered: 10/17/2013) |
| 10/18/2013 | 90 | NOTICE OF LODGING filed *by Plaintiff GemCap Lending I, LLC* re Miscellaneous Document 88 (Attachments: # 1 Proposed Order)(Bernstein, Jordan) (Entered: 10/18/2013) |
| 10/18/2013 | 91 | NOTICE OF MOTION AND MOTION to Dismiss Case filed by defendant CGB Diversified Services Inc. Motion set for hearing on 11/18/2013 at 10:00 AM before Judge S. James Otero. (Attachments: # 1 Proposed Order)(Shah, Kalpesh) (Entered: 10/18/2013) |
| 10/18/2013 | 92 | ORDER GRANTING JOINT STIPULATION TO SET DATE OF OCTOBER 31, 2013 FOR PLAINTIFF TO FILE ITS SECOND AMENDED COMPLAINT by Judge S. James Otero. IT IS HEREBY ORDERED: In accord with Court's October 10, 2013 Order [Docket No. 85], the Plaintiff shall have until October 31, 2013 to file and serve its Second Amended Complaint as to all parties in this action; In light of the forthcoming SAC to be filed by Plaintiff on or before October 31, 2013, Defendants Jolee Duclos and Randolph Lamberjack need not move to dismiss the FAC, and Defendants Crop USA Insurance Agency, Inc., Crop USA Insurance Services, LLC, AIA Insurance, Inc., AIA Insurance Services Corporation, Reinsurance Partners, LLC, Sound Insurance Agency, and Green Leaf Reinsurance Partners, LLC need not answer the FAC. All Defendants shall respond to the SAC by not later than November 14, 2013. All parties shall appear at the Scheduling Conference set Friday, November 1, 103 @ 8:30 a.m. (bp) (Entered: 10/18/2013) |
| 10/22/2013 | 93 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Miscellaneous Document 89 . The following error(s) was found: Incorrect event selected. The correct event is: Joint Rule 26(f) Discovery Plan. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (lc) (Entered: 10/22/2013) |

**FOSTER DEC. EX. 7 pg. 17**

9/5/2018    Case: 2:18-cv-00370-RMP ECF No. 9-8 filed 09/18/18 PageID.516 Page 19
Case: 1:10-cv-90404-DCN-CWD Document 448 Filed 09/18/18 Page 19 of 48
of 48

| 10/23/2013 | 94 | EX PARTE APPLICATION to Continue Mandatory Scheduling Conference from November 1, 2013 to November 12 or 13, 2013 filed by defendant CGB Diversified Services Inc. (Attachments: # 1 Proposed Order)(Shah, Kalpesh) (Entered: 10/23/2013) |
|---|---|---|
| 10/23/2013 | 95 | Joint STIPULATION to Continue Mandatory Scheduling Conference from November 1, 2013 to November 12 or 13, 2013 Re: EX PARTE APPLICATION to Continue Mandatory Scheduling Conference from November 1, 2013 to November 12 or 13, 2013 94 filed by defendant CGB Diversified Services Inc.(Shah, Kalpesh) (Entered: 10/23/2013) |
| 10/23/2013 | 96 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Stipulation to Continue 95 . The following error(s) was found: Proposed order for the stipulation to continue is missing, and should have submitted as a separate attachment. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (lc) (Entered: 10/23/2013) |
| 10/24/2013 | 97 | MINUTES: IN CHAMBERS: The Court deems Defendant CGB Diversified Services Inc.'s MOTION to Dismiss Complaint 63 moot and taken off its calendar because the Plaintiff filed has filed a first amended complaint 79 . The Court deems Defendant CGB Diversified Services Inc.'s First EX PARTE APPLICATION for Extend Time to File Answer 86 moot and taken off its calendar because the parties filed a stipulation to extend time to file and answer 87 by Judge S. James Otero. (ir) (Entered: 10/24/2013) |
| 10/24/2013 | 98 | MINUTES: (in chambers): ORDER DENYING DEFENDANT'S EX PARTE APPLICATIONTO CONTINUE MANDATORY SCHEDULING CONFERENCE 94 by Judge S. James Otero. (ir) (Entered: 10/25/2013) |
| 10/25/2013 | 99 | STATEMENT of RE: ORDER DENYING DEFENDANT'S EX PARTE APPLICATION TO CONTINUE MANDATORY SCHEDULING CONFERENCE AND REQUEST FOR PERMISSION FOR NON-LEAD TRIAL COUNSEL TO APPEAR AT NOVEMBER 1, 2013, SCHEDULING CONFERENCE EX PARTE APPLICATION to Continue Mandatory Scheduling Conference from November 1, 2013 to November 12 or 13, 2013 94 filed by Defendant Randolph Lamberjack. (Attachments: # 1 Declaration of Sean M. Kneafsey)(Kneafsey, Sean) (Entered: 10/25/2013) |
| 10/28/2013 | 100 | NOTICE OF LODGING filed re Statement (Motion related), 99 (Attachments: # 1 Proposed Order)(Kneafsey, Sean) (Entered: 10/28/2013) |
| 10/29/2013 | 101 | ORDER GRANTING REQUEST FOR PERMISSION FOR NONLEAD TRIAL COUNSEL TO APPEAR AT NOVEMBER 1, 2013, SCHEDULING CONFERENCE by Judge S. James Otero 99 The Court, having received Defendant Randolph Lamberjacks REQUEST FOR PERMISSION FOR NON-LEAD TRIAL COUNSEL TO APPEAR AT NOVEMBER 1, 2013, SCHEDULING CONFERENCE [ECF No. 99], and good cause appearing therefor, It is hereby ORDERED that the request is GRANTED. Michele B. Friend of Kneafsey & Friend LLP may appear at the November 1, 2013, Scheduling Conference for Defendant Randolph Lamberjack in the event lead trial counsel, Sean M. Kneafsey, is unable to appear. (yl) (Entered: 10/29/2013) |
| 10/31/2013 | 102 | SECOND AMENDED COMPLAINT against defendants AIA Insurance Inc, AIA Services Corporation, CGB Diversified Services Inc, Crop USA Insurance Agency Inc, Crop USA LLC, CropUSA Insurance Services LLC, Jolee Duclos, Bryan Freeman, Green Leaf Re Insurance Company, Green Leaf Reinsurance Partners LLC, Hillcrest Aircraft Company, Randolph Lamberjack, Pacific Empire Radio Corporation, Reinsurance Partners LLC, Sound Insurance Agency, R John Taylor, Weskan Agency LLC amending Amended Complaint 79 , JURY DEMAND, filed by plaintiff Gemcap |

**FOSTER DEC. EX. 7 pg. 18**

| | | |
|---|---|---|
| | | Lending I LLC (lc) (Additional attachment(s) added on 11/4/2013: # 1 part 1-2, # 2 part 2-1, # 3 part 2-2) (lc). (Main Document 102 replaced on 11/4/2013) (lc). (Entered: 11/01/2013) |
| 10/31/2013 | 103 | 21 DAY Summons Issued re Amended Complaint,, 102 as to Defendants AIA Insurance Inc, AIA Services Corporation, CGB Diversified Services Inc, Crop USA Insurance Agency Inc, Crop USA LLC, CropUSA Insurance Services LLC, Jolee Duclos, Bryan Freeman, Hillcrest Aircraft Company, Green Leaf Re Insurance Company, Green Leaf Reinsurance Partners LLC, Randolph Lamberjack, Pacific Empire Radio Corporation, Reinsurance Partners LLC, Sound Insurance Agency, R John Taylor, Weskan Agency LLC. (lc) Modified on 11/1/2013 (lc). (Entered: 11/01/2013) |
| 11/01/2013 | 104 | MINUTES OF Scheduling Conference held before Judge S. James Otero:The Court reviews the procedural history and proper jurisdiction. Court and counsel confer. The Court orders the parties to meet and confer. Matter is placed onsecond call. Matter recalled. The Court and counsel confer regarding the bond. The Court raises the bond to $250,000. Counsel for defendant CGB Diversified shall lodge a proposed order regarding the bond. The Court sets the following schedule: Jury Trial: Tuesday, September 16, 2014 9:00 a.m. Pretrial Conference: Monday, September 8, 2014 9:00 a.m. Motion Cutoff: Monday, July 21, 2014 10:00 a.m. Discovery Cutoff: Monday, June 16, 2014. Last Date to file cross claims: Monday, December 2, 2013. Reference of the above case to the Alternative Dispute Resolution Pilot Program, General Order 02-07, is vacated. Settlement is referred to the calendar of Magistrate Judge Margaret A. Nagle for all proceedings.All discovery disputes are to be brought before the Magistrate Judge assigned to the case. The parties are reminded of their obligations under Fed. R. Civ. P. 26-1(a) to disclose information without a discovery request. Counsel are advised all pretrial documents (as listed) must be filed in compliance with Courts Initial Standing order.Court Recorder: CS 11/1/13. (lc) (Entered: 11/01/2013) |
| 11/01/2013 | 105 | Notice of Appearance or Withdrawal of Counsel: for attorney Warren A Koshofer counsel for Plaintiff Gemcap Lending I LLC. Adding WARREN A. KOSHOFER as attorney as counsel of record for GEMCAP LENDING I. LLC for the reason indicated in the G-123 Notice. Filed by Plaintiff GEMCAP LENDING I. LLC. (Attorney Warren A Koshofer added to party Gemcap Lending I LLC(pty:pla))(Koshofer, Warren) (Entered: 11/01/2013) |
| 11/05/2013 | 106 | TRANSCRIPT ORDER as to Defendant CGB Diversified Services Inc Court Smart (CS). Court will contact Rowena Santos at rsantos@thompsoncoburn.com with any questions regarding this order. Transcript portion requested: Other: Scheduling Conference. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder. (Santos, Rowena) (Entered: 11/05/2013) |
| 11/07/2013 | 107 | NOTICE OF LODGING filed *[Proposed] Order Increasing Pltf's Preliminary Injunction Bond* re Scheduling Conference, Vacate ADR Referral Notice, Set/Reset Deadlines/Hearings,,,,,,,,,,,,,,,, 104 (Attachments: # 1 Proposed Order)(Santos, Rowena) (Entered: 11/07/2013) |
| 11/08/2013 | 108 | TRANSCRIPT ORDER as to PLAINTIFF Gemcap Lending I LLC Court Smart (CS). Court will contact Rhonda Soll at rsoll@mrllp.com with any questions regarding this order. Transcript portion requested: Pre-Trial Proceeding: Scheduling Conference 11/1/2013. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder. (Koshofer, Warren) (Entered: 11/08/2013) |
| 11/12/2013 | 109 | TRANSCRIPT for proceedings held on 11/01/13 8:35am, 10:15am. Court Reporter/Electronic Court Recorder: JAMS Certified Transcription, phone number (661) 609-4528. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of |

**FOSTER DEC. EX. 7 pg. 19**

| | | |
|---|---|---|
| | | Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 12/3/2013. Redacted Transcript Deadline set for 12/13/2013. Release of Transcript Restriction set for 2/10/2014. (ml) (Entered: 11/12/2013) |
| 11/12/2013 | 110 | NOTICE OF FILING TRANSCRIPT filed for proceedings 11/01/13 8:35am, 10:15am re Transcript 109 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (ml) TEXT ONLY ENTRY (Entered: 11/12/2013) |
| 11/14/2013 | 111 | SCHEDULING NOTICE DEEMING MOTION MOOT by Judge S. James Otero. On 10/31/13, Plaintiff filed a Second Amended Complaint, accordingly the Court deems Defendant CGB Diversified Services Inc.'s MOTION TO DISMISS AMENDED COMPLAINT UNDER FRCP 12(b)(6) AND 9(b) filed 10/18/13 as moot and takes this matter off the Court's calendar. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (vcr) TEXT ONLY ENTRY (Entered: 11/14/2013) |
| 11/14/2013 | 112 | TRANSCRIPT ORDER as to Defendant Randolph Lamberjack Court Smart (CS). Court will contact Sean M. Kneafsey at skneafsey@kneafseyfriend.com with any questions regarding this order. Transcript portion requested: Other: Scheduling Conference. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder. (Kneafsey, Sean) (Entered: 11/14/2013) |
| 11/14/2013 | 113 | NOTICE OF MOTION AND MOTION to Dismiss Case filed by defendant CGB Diversified Services Inc. Motion set for hearing on 12/16/2014 at 10:00 AM before Judge S. James Otero. (Attachments: # 1 Proposed Order)(Shah, Kalpesh) (Entered: 11/14/2013) |
| 11/14/2013 | 114 | ANSWER to Amended Complaint,, 102 and Affirmative Defenses filed by Defendants AIA Insurance Inc, AIA Services Corporation, Crop USA Insurance Agency Inc, CropUSA Insurance Services LLC, Green Leaf Reinsurance Partners LLC, Reinsurance Partners LLC, Sound Insurance Agency, R John Taylor.(Munding, John) (Entered: 11/14/2013) |
| 11/14/2013 | 115 | NOTICE OF MOTION AND MOTION to Dismiss for Lack of Jurisdiction (FRCP 12(b)(2) and for Failure to State a Claim (FRCP 12(b)(6) filed by Defendants Jolee Duclos, Bryan Freeman, Green Leaf Re Insurance Company, Randolph Lamberjack, Pacific Empire Radio Corporation, Weskan Agency LLC. Motion set for hearing on 12/16/2013 at 10:00 AM before Judge S. James Otero. (Attachments: # 1 Memorandum, # 2 Declaration of Bryan Freeman, # 3 Declaration of Bryan Freeman (Supplemental), # 4 Declaration of JoLee Duclos, # 5 Declaration of Pacific Empire Radio Corporation, # 6 Declaration of Weskan Agency, LLC, # 7 Declaration of GreenLeaf Re Insurance Company, # 8 Declaration of Randolph Lamberjack, # 9 Proposed Order)(Kneafsey, Sean) (Entered: 11/14/2013) |
| 11/14/2013 | 116 | EX PARTE APPLICATION for Leave to to Conduct Jurisdictional Discovery Against Defendants Randolph Lamberjack, Jolee Duclos, and Bryan Freeman, and to Extend the Briefing Schedule for Such Defendants Motion to Dismiss for Lack of Jurisdiction; Memorandum of Points and Authorities; Declaration of Jordan R. Bernstein filed by Plaintiff Gemcap Lending I LLC. (Attachments: # 1 Exhibit Exhibits A-F, # 2 Proposed Order Proposed Order)(Bernstein, Jordan) (Entered: 11/14/2013) |
| 11/14/2013 | 117 | EX PARTE APPLICATION for Leave to to Conduct Jurisdictional Discovery Against Defendants Weskan Agency, LLC, Pacific Empire Radio Corporation, And Green Leaf re Insurance Company, and to Extend The Briefing Schedule for Such Defendants Motion to Dismiss for Lack of Jurisdiction; Memorandum of Points and Authorities; Declaration Of Jordan R. Bernstein filed by Plaintiff Gemcap Lending I LLC. (Attachments: # 1 |

**FOSTER DEC. EX. 7 pg. 20**

9/5/2018

Case 2:18-cv-00370-RMP  ECF No. 9-8  filed 09/18/18  PageID.519  Page 22
Case 1:18-cv-90404-DCN-CWD  Document 446-9  Filed 09/18/19  Page 22 of 48
of 48

| | | |
|---|---|---|
| | | Exhibit Exhibits A-D, # 2 Proposed Order Proposed Order)(Bernstein, Jordan) (Entered: 11/14/2013) |
| 11/15/2013 | 118 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE:Jolee Duclos, Bryan Freeman, Green Leaf Re Insurance Company, Randolph Lamberjack, Pacific Empire Radio Corporation, Weskan Agency LLC MOTION to Dismiss for Lack of Jurisdiction *(FRCP 12(b)(2) and for Failure to State a Claim (FRCP 12(b)(6)* 115 . The following error(s) was found: Local Rule 7.1-1 No Certification of Interested Parties and or no copies. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (lc) (Entered: 11/15/2013) |
| 11/15/2013 | 119 | Certificate and Notice of Interested Parties filed by Defendant Randolph Lamberjack, (Kneafsey, Sean) (Entered: 11/15/2013) |
| 11/15/2013 | 120 | ORDER by Judge S. James Otero: granting 116 EX PARTE APPLICATION for Leave to to Conduct Jurisdictional Discovery Against Defendants Randolph Lamberjack, Jolee Duclos, and Bryan Freeman. (SEE DOCUMENT FOR DEADLINES).The briefing schedule relative to the 12(b)(2) Motion to Dismiss Plaintiffs Second Amended [Docket No. 115] is hereby CONTINUED to allow sufficient time forPlaintiff to conduct the afore-described jurisdictional discovery. Plaintiff shall have until December 16, 2013 to file and serve its opposition to the 12(b)(2) Motion to Dismiss. Defendants shall thereafter file and serve their Reply brief on or before December 30, 2013. The hearing date for the 12(b)(2) Motion is continued to January 13, 2014. (lc) (Entered: 11/15/2013) |
| 11/15/2013 | 121 | ORDER by Judge S. James Otero: granting 117 EX PARTE APPLICATION for Leave to to Conduct Jurisdictional Discovery Against Defendants Weskan Agency, LLC, Pacific Empire Radio Corporation, And Green Leaf re Insurance Company. (SEE DOCUMENT FOR DEADLINES).The briefing schedule relative to the 12(b)(2) Motion to Dismiss Plaintiffs Second Amended [Docket No. 115] is hereby CONTINUED to allow sufficient time for Plaintiff to conduct the afore-described jurisdictional discovery. Plaintiff shall have until December 16, 2013 to file and serve its opposition to the 12(b)(2) Motion to Dismiss. Defendants shall thereafter file and serve their Reply brief on or before December 30, 2013. The hearing date for the 12(b)(2) Motion is continued to January 13, 2014. (lc) (Entered: 11/15/2013) |
| 11/18/2013 | 122 | UNDERTAKING FOR PRELIMINARY INJUNCTION BOND in the amount of $ $250,000.00 posted by Plaintiff Gemcap Lending I LLC (lc) (Entered: 11/20/2013) |
| 11/25/2013 | 123 | OPPOSITION re: MOTION to Dismiss for Lack of Jurisdiction *(FRCP 12(b)(2) and for Failure to State a Claim (FRCP 12(b)(6)* 115 filed by Plaintiff Gemcap Lending I LLC. (Bernstein, Jordan) (Entered: 11/25/2013) |
| 11/25/2013 | 124 | OPPOSITION re: MOTION to Dismiss Case 113 filed by Plaintiff Gemcap Lending I LLC. (Bernstein, Jordan) (Entered: 11/25/2013) |
| 11/26/2013 | 125 | Notice of Withdrawal of Objection/Opposition (Motion related) 123 filed by PLAINTIFF Gemcap Lending I LLC. (Bernstein, Jordan) (Entered: 11/26/2013) |
| 12/02/2013 | 126 | REPLY in support of MOTION to Dismiss Case 113 filed by Defendant CGB Diversified Services Inc. (Shah, Kalpesh) (Entered: 12/02/2013) |
| 12/09/2013 | 127 | OBJECTION re: MOTION to Dismiss Case 113 filed by Plaintiff Gemcap Lending I LLC. (Bernstein, Jordan) (Entered: 12/09/2013) |
| 12/09/2013 | 128 | OPPOSITION *Response to Objection to Reply* filed by Defendant CGB Diversified Services Inc. (Attachments: # 1 Exhibit Revised Reply)(Shah, Kalpesh) (Entered: |

**FOSTER DEC. EX. 7 pg. 21**

9/5/2018

Case 2:18-cv-00370-RMP - ECF No. 9-8 - filed 09/18/18 - PageID.520 - Page 23
Case 1:10-cv-09040-DCN-CWD Document 448-1 Filed 09/17/18 Page 23 of 48
of 48

| 12/09/2013 | | 12/09/2013) |
|---|---|---|
| 12/11/2013 | 129 | NOTICE OF ORDER VACATING HEARING ON MOTION. The Court finds this matter suitable for disposition without oral argument and vacates the hearing re the MOTION to Dismiss Case filed by defendant CGB Diversified Services Inc. 113 , set for hearing on December 16, 2013. See Fed. R. Civ. P. 78(b). THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (vcr) TEXT ONLY ENTRY (Entered: 12/11/2013) |
| 12/16/2013 | 130 | EX PARTE APPLICATION to Exceed Page Limitation of the Opposition to Defendants' Motion to Dismiss Plaintiff's Second Amended Complaint filed by PLAINTIFF Gemcap Lending I LLC. (Attachments: # 1 Proposed Order)(Bernstein, Jordan) (Entered: 12/16/2013) |
| 12/16/2013 | 131 | OPPOSITION re: MOTION to Dismiss for Lack of Jurisdiction *(FRCP 12(b)(2) and for Failure to State a Claim (FRCP 12(b)(6)* 115 filed by Plaintiff Gemcap Lending I LLC. (Attachments: # 1 Evidentiary Objection, # 2 Evidentiary Objection, # 3 Evidentiary Objection, # 4 Evidentiary Objection, # 5 Evidentiary Objection, # 6 Evidentiary Objection)(Bernstein, Jordan) (Entered: 12/16/2013) |
| 12/16/2013 | 132 | NOTICE OF LODGING filed *in Support of Plaintiff's* re Objection/Opposition (Motion related), 131 (Attachments: # 1 Transcript of J Duclos)(Bernstein, Jordan) (Entered: 12/16/2013) |
| 12/16/2013 | 133 | NOTICE OF LODGING filed *in Support of Plaintiff's* re Objection/Opposition (Motion related), 131 (Attachments: # 1 Transcript of D Freeman)(Bernstein, Jordan) (Entered: 12/16/2013) |
| 12/16/2013 | 134 | NOTICE OF LODGING filed *in Support of Plaintiff's* re Objection/Opposition (Motion related), 131 (Attachments: # 1 Transcript of R Lamberjack)(Bernstein, Jordan) (Entered: 12/16/2013) |
| 12/17/2013 | 135 | ORDER DENYING Ex Parte Application for Leave to Exceed the Page Limit for Motion Oppositions Set Forth in the Court's Initial Standing Order, Or, In the Alternative, For A Continuance of the Briefing Schedule by 24 HOurs to File and Amended Opposition in Compliance with Paragraph 21 of this Court's Initial Standing Order 130 by Judge S. James Otero. (cch) (Entered: 12/17/2013) |
| 12/17/2013 | 136 | NOTICE OF LODGING filed *in Support of Plaintiff's* re Objection/Opposition (Motion related), 131 (Attachments: # 1 Transcript of Greenleaf)(Bernstein, Jordan) (Entered: 12/17/2013) |
| 12/17/2013 | 137 | NOTICE OF LODGING filed *in Support of Plaintiff's* re Objection/Opposition (Motion related), 131 (Attachments: # 1 Transcript of PERC)(Bernstein, Jordan) (Entered: 12/17/2013) |
| 12/17/2013 | 138 | NOTICE OF LODGING filed *in Support of Plaintiff's* re Objection/Opposition (Motion related), 131 (Attachments: # 1 Transcript of Weskan)(Bernstein, Jordan) (Entered: 12/17/2013) |
| 12/17/2013 | 139 | AMENDED OPPOSITION re: MOTION to Dismiss for Lack of Jurisdiction *(FRCP 12(b)(2) and for Failure to State a Claim (FRCP 12(b)(6)* 115 filed by Plaintiff Gemcap Lending I LLC. (Attachments: # 1 Evidentiary Objection - Freeman, # 2 Evidentiary Objection - Green Leaf, # 3 Evidentiary Objection - Duelos, # 4 Evidentiary Objection - PERC, # 5 Evidentiary Objection - Weskan, # 6 Evidentiary Objection - Lamberjack) (Bernstein, Jordan) (Entered: 12/17/2013) |
| 12/30/2013 | 140 | RESPONSE filed by Defendant Jolee Duclosto Objection/Opposition (Motion related), 139 *Duclos Declaration* (Munding, John) (Entered: 12/30/2013) |

**FOSTER DEC. EX. 7 pg. 22**

9/5/2018                    CM/ECF - California Central District
Case 2:18-cv-00270-RMP   ECF No. 9-8   filed 09/18/18   PageID.521   Page 24
of 48
Case 1:19-cv-90404-DCN-CWD   Document 448-7   Filed 09/18/18   Page 24 of 48

| 12/30/2013 | 141 | RESPONSE filed by Defendant Bryan Freemanto Objection/Opposition (Motion related), 139 *Freeman Declaration* (Munding, John) (Entered: 12/30/2013) |
| 12/30/2013 | 142 | RESPONSE filed by Defendant Weskan Agency LLCto Objection/Opposition (Motion related), 139 *Weskan Declaration* (Munding, John) (Entered: 12/30/2013) |
| 12/30/2013 | 143 | RESPONSE filed by Defendant Green Leaf Re Insurance Companyto Objection/Opposition (Motion related), 139 *Green Leaf Company Declaration* (Munding, John) (Entered: 12/30/2013) |
| 12/30/2013 | 144 | RESPONSE filed by Defendant Pacific Empire Radio Corporationto Objection/Opposition (Motion related), 139 *PERC Declaration* (Munding, John) (Entered: 12/30/2013) |
| 12/30/2013 | 145 | REPLY in Support of MOTION to Dismiss for Lack of Jurisdiction *(FRCP 12(b)(2) and for Failure to State a Claim (FRCP 12(b)(6)* 115 filed by Defendants Jolee Duclos, Bryan Freeman, Green Leaf Re Insurance Company, Randolph Lamberjack, Pacific Empire Radio Corporation, Weskan Agency LLC. (Attachments: # 1 Declaration of Sean M. Kneafsey, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Declaration of John D. Munding, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7)(Kneafsey, Sean) (Entered: 12/30/2013) |
| 12/30/2013 | 146 | RESPONSE IN SUPPORT of MOTION to Dismiss for Lack of Jurisdiction *(FRCP 12(b)(2) and for Failure to State a Claim (FRCP 12(b)(6)* 115 *TO EVIDENTIARY OBJECTIONS* filed by Defendant Randolph Lamberjack. (Kneafsey, Sean) (Entered: 12/30/2013) |
| 01/07/2014 | 147 | NOTICE OF ORDER VACATING HEARING ON MOTION: The Court finds this matter suitable for disposition without oral argument and vacates the hearing re the MOTION to Dismiss for Lack of Jurisdiction (FRCP 12(b)(2) and for Failure to State a Claim (FRCP 12(b)(6) filed by Defendants Jolee Duclos, Bryan Freeman, Green Leaf Re Insurance Company, Randolph Lamberjack, Pacific Empire Radio Corporation, Weskan Agency LLC. 115 , set for hearing on January 13, 2014. See Fed. R. Civ. P. 78(b). THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (vcr) TEXT ONLY ENTRY (Entered: 01/07/2014) |
| 01/14/2014 | 148 | MINUTES (IN CHAMBERS) by Judge S. James Otero: The Court GRANTS IN PART AND DENIES IN PART defendant CGB Diversified Services, Inc. d/b/a Diversified CropInsurance Services Motion to Dismiss Plaintiff GemCap Lending I, LLC's Second Amended Complaint under FRCP 12(b)(6) and 9(b) 113 . The Court GRANTS the Motion with respect to Plaintiff's fraud and UCL claims. TheSAC's Ninth and Twelfth Claims, as against Diversified, are DISMISSED WITHOUT LEAVE TO AMEND. The Motion is DENIED with respect to the rest of the SAC. Diversified shall file an Answer to the SAC within 14 calendar days of this Order's issuance. (lc) (Entered: 01/14/2014) |
| 01/28/2014 | 149 | ANSWER to Amended Complaint,, 102 filed by defendant CGB Diversified Services Inc.(Shah, Kalpesh) (Entered: 01/28/2014) |
| 01/28/2014 | 150 | CORPORATE DISCLOSURE STATEMENT filed by Defendant CGB Diversified Services Inc identifying CGB Enterprises, Inc. as Corporate Parent. (Shah, Kalpesh) (Entered: 01/28/2014) |
| 01/31/2014 | 151 | MINUTES (IN CHAMBERS) by Judge S. James Otero: The Court denies Plaintiffs Request to Dismiss defendant Hillcrest Aircraft Company as to the First Amended Complaint with Prejudice 84 as moot because Plaintiff has filed a Second Amended Complaint. (lc) (Entered: 01/31/2014) |
| 02/10/2014 | 152 | Notice of Appearance or Withdrawal of Counsel: for attorney Helen B Kim counsel for |

| | | |
|---|---|---|
| | | Defendant CGB Diversified Services Inc. Filed by Defendant CGB Diversified Services, Inc. dba Diversified Crop Insurance Services. (Attorney Helen B Kim added to party CGB Diversified Services Inc(pty:dft))(Kim, Helen) (Entered: 02/10/2014) |
| 02/10/2014 | 153 | Notice of Appearance or Withdrawal of Counsel: for attorney Helen B Kim counsel for Defendant CGB Diversified Services Inc. Mitchell N. Reinis is no longer attorney of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Defendant CGB Diversified Services, Inc. dba Diversified Crop Insurance Services. (Kim, Helen) (Entered: 02/10/2014) |
| 02/10/2014 | 154 | Notice of Appearance or Withdrawal of Counsel: for attorney Helen B Kim counsel for Defendant CGB Diversified Services Inc. Rowena G. Santos is no longer attorney of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Defendant CGB Diversified Services, Inc. dba Diversified Crop Insurance Services. (Kim, Helen) (Entered: 02/10/2014) |
| 02/13/2014 | 155 | AMENDED ANSWER to Amended Complaint,, 102 filed by Defendant(s) CGB Diversified Services Inc. (Kim, Helen) (Entered: 02/13/2014) |
| 02/14/2014 | 156 | MINUTES (IN CHAMBERS): ORDER GRANTING IN PART AND DENYING IN PART DEFENDANTS' MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION AND FOR FAILURE TO STATE A CLAIM 115 by Judge S. James Otero: The Court GRANTS IN PART AND DENIES IN PART Defendants' Motion to Dismiss. The Court GRANTS the Motion with respect to the claims lodged against Lamberjack, Freeman, Green Leaf Re, PERC, and Weskan, and DISMISSES WITHOUT LEAVE TO AMEND all causes of action brought against those Defendants for lack of personal jurisdiction. The Motion is DENIED in all other respects. Duclos shall answer the SAC on or before February 28, 2014. (bp) (Entered: 02/14/2014) |
| 02/18/2014 | 157 | STIPULATION for Protective Order CGB Diversified Services Inc. (Attachments: # 1 Exhibit, # 2 Proposed Order)(Kim, Helen) (Entered: 02/18/2014) |
| 02/18/2014 | 158 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Stipulation for Protective Order 157 . The following error(s) was found: Incorrect event selected.Other error(s) with document(s) are specified below. Other error(s) with document(s): Docket entry description does not match the title of the document.. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (mz) (Entered: 02/18/2014) |
| 03/05/2014 | 159 | PROTECTIVE ORDER by Magistrate Judge Margaret A. Nagle re Stipulation for Protective Order 157 (ec) (Entered: 03/05/2014) |
| 05/01/2014 | 160 | Notice of Appearance or Withdrawal of Counsel: for attorney Helen B Kim counsel for Defendant CGB Diversified Services Inc. Adding Rowena G. Santos as attorney as counsel of record for Defendant CGB Diversified Services Inc. dba Diversified Crop Insurance Services for the reason indicated in the G-123 Notice. Filed by Defendant CGB Diversified Services, Inc. dba Diversified Crop Insurance Services. (Kim, Helen) (Entered: 05/01/2014) |
| 05/01/2014 | 161 | Notice of Appearance or Withdrawal of Counsel: for attorney Helen B Kim counsel for Defendant CGB Diversified Services Inc. Brittany E. Kirk is no longer attorney of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Defendant CGB Diversified Services, Inc. dba Diversified Crop Insurance Services. (Kim, Helen) (Entered: 05/01/2014) |
| 05/02/2014 | 162 | Notice of Appearance or Withdrawal of Counsel: for attorney Jordan R Bernstein counsel |

**FOSTER DEC. EX. 7 pg. 24**

9/5/2018　Case 2:18-cv-00370-BMP—ECF No. 9-8　filed 09/18/18　PageID.523　Page 26
Case 1:10-cv-90404-DCN-CWD　Document 440-4　Filed 09/11/18　Page 26 of 48
of 48

| | | |
|---|---|---|
| | | for Plaintiff Gemcap Lending I LLC. Warren A. Koshofer is no longer attorney of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Plaintiff GemCap Lending I, LLC. (Bernstein, Jordan) (Entered: 05/02/2014) |
| 05/02/2014 | 163 | Notice of Appearance or Withdrawal of Counsel: for attorney Jordan R Bernstein counsel for Plaintiff Gemcap Lending I LLC. Mona Z. Hanna is no longer attorney of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Plaintiff GemCap Lending I, LLC. (Bernstein, Jordan) (Entered: 05/02/2014) |
| 05/02/2014 | 164 | Notice of Appearance or Withdrawal of Counsel: for attorney Jordan R Bernstein counsel for Plaintiff Gemcap Lending I LLC. Adding David C. Lee as attorney as counsel of record for GemCap Lending I, LLC for the reason indicated in the G-123 Notice. Filed by Plaintiff GemCap Lending I, LLC. (Bernstein, Jordan) (Entered: 05/02/2014) |
| 05/02/2014 | 165 | Notice of Appearance or Withdrawal of Counsel: for attorney Jordan R Bernstein counsel for Plaintiff Gemcap Lending I LLC. Adding William E. Adams as attorney as counsel of record for GemCap Lending I, LLC for the reason indicated in the G-123 Notice. Filed by Plaintiff GemCap Lending I, LLC. (Bernstein, Jordan) (Entered: 05/02/2014) |
| 05/13/2014 | 166 | NOTICE OF MOTION AND MOTION to Extend Discovery Cut-Off Date to 9/15/2014 filed by Plaintiff Gemcap Lending I LLC. Motion set for hearing on 6/16/2014 at 10:00 AM before Judge S. James Otero. (Bernstein, Jordan) (Entered: 05/13/2014) |
| 05/13/2014 | 167 | DECLARATION of David C. Lee In Support MOTION to Extend Discovery Cut-Off Date to 9/15/2014 166 *Declaration of David C. Lee in Support of Plaintiff Gemcap Lending I, LLC's Motion to Modify the Scheduling Order* filed by Plaintiff Gemcap Lending I LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Bernstein, Jordan) (Entered: 05/13/2014) |
| 05/13/2014 | 168 | MEMORANDUM in Support of MOTION to Extend Discovery Cut-Off Date to 9/15/2014 166 *Plaintiff Gemcap Lending I, LLC's Memorandum of Points and Authorities in Support of its Motion to Modify the Scheduling Order* filed by Plaintiff Gemcap Lending I LLC. (Bernstein, Jordan) (Entered: 05/13/2014) |
| 05/13/2014 | 169 | DECLARATION of Jordan R. Bernstein In Support MOTION to Extend Discovery Cut-Off Date to 9/15/2014 166 *Declaration of Jordan R. Bernstein in Support of Plaintiff Gemcap Lending I, LLC's Motion to Modify the Scheduling Order* filed by Plaintiff Gemcap Lending I LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I) (Bernstein, Jordan) (Entered: 05/13/2014) |
| 05/23/2014 | 170 | OPPOSITION to MOTION to Extend Discovery Cut-Off Date to 9/15/2014 166 filed by Defendant CGB Diversified Services Inc. (Attachments: # 1 Declaration of Kal K. Shah, # 2 Exhibit A to Declaration of Kal K. Shah)(Kim, Helen) (Entered: 05/23/2014) |
| 05/28/2014 | 171 | NOTICE of Change of firm name and address by Kalpesh K Shah attorney for Defendant CGB Diversified Services Inc. Changing firm name to Edwards Wildman Palmer LLP and address to 225 West Wacker Drive, Suite 3000, Chicago, Illinois 60606. Filed by Defendant CGB Diversified Services Inc. (Shah, Kalpesh) (Entered: 05/28/2014) |
| 06/05/2014 | 172 | NOTICE of Appearance filed by attorney Clinton J McCord on behalf of Defendant CGB Diversified Services Inc (Attorney Clinton J McCord added to party CGB Diversified Services Inc(pty:dft))(McCord, Clinton) (Entered: 06/05/2014) |
| 06/06/2014 | 173 | NOTICE OF ORDER VACATING HEARING ON MOTION: The Court finds the following matter suitable for disposition without oral argument and vacates the hearing re MOTION to Extend Discovery Cut-Off Date to 9/15/14 166 , set for hearing on June 16, 2014. See Fed. R. Civ. P. 78(b). The briefing schedule remains as set by Local Rule. |

**FOSTER DEC. EX. 7 pg. 25**

9/5/2018
Case 2:18-cv-00370-RMP   ECF No. 9-8   filed 09/18/18   PageID.524   Page 27 of 48
Case 1:10-cv-30404-DCN-CWD   Document 440   Filed 09/19/18   Page 27 of 48

| | | THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (vcr) TEXT ONLY ENTRY. (Entered: 06/06/2014) |
|---|---|---|
| 06/10/2014 | 174 | APPLICATION of Helen B. Kim to Withdraw as Attorney filed by Defendant CGB Diversified Services Inc. (Attachments: # 1 Proposed Order)(Kim, Helen) (Entered: 06/10/2014) |
| 06/11/2014 | 175 | ORDER by Judge S. James Otero: granting 174 Application to Withdraw as Attorney as to Attorney Helen B Kim and Rowena G Santos as counsel for CGBDiversified Services, Inc. d/b/a Diversified Crop Insurance Services. ALL DATES SET SHALL REMAIN. (lc) (Entered: 06/12/2014) |
| 06/13/2014 | 176 | APPLICATION of Richard T. Reibman to Withdraw as Attorney filed by Defendant CGB Diversified Services Inc. (Attachments: # 1 Proposed Order)(Kim, Helen) (Entered: 06/13/2014) |
| 06/16/2014 | 177 | NOTICE of Association of Counsel associating attorney Craig J. Mariam on behalf of Defendant R John Taylor. Filed by Defendant R John Taylor (Attorney Craig J Mariam added to party R John Taylor(pty:dft))(Mariam, Craig) (Entered: 06/16/2014) |
| 06/16/2014 | 178 | NOTICE of Association of Counsel associating attorney Hazel Mae B. Pangan on behalf of Defendant R John Taylor. Filed by Defendant R John Taylor (Attorney Hazel Mae B Pangan added to party R John Taylor(pty:dft))(Pangan, Hazel Mae) (Entered: 06/16/2014) |
| 06/16/2014 | 179 | NOTICE of Association of Counsel associating attorney James M. Grady on behalf of Defendant R John Taylor. Filed by Defendant R John Taylor (Attorney James M Grady added to party R John Taylor(pty:dft))(Grady, James) (Entered: 06/16/2014) |
| 06/16/2014 | 180 | EX PARTE APPLICATION to Amend *the Scheduling Order and Continue Trial for Good Cause* filed by Defendant R John Taylor. (Attachments: # 1 Proposed Order, # 2 Proof of Service)(Mariam, Craig) (Entered: 06/16/2014) |
| 06/17/2014 | 181 | OPPOSITION opposition to re: EX PARTE APPLICATION to Amend *the Scheduling Order and Continue Trial for Good Cause* 180 filed by Defendant CGB Diversified Services Inc. (McCord, Clinton) (Entered: 06/17/2014) |
| 06/17/2014 | 182 | ORDER by Judge S. James Otero: granting 176 Application to Withdraw as Attorney. Attorney Richard T Reibman terminated. All dates set shall remain. (lt) (Entered: 06/17/2014) |
| 06/17/2014 | 183 | REQUEST to Substitute attorney Craig J. Mariam in place of attorney John D. Munding filed by Defendant R John Taylor. (Attachments: # 1 Proposed Order)(Munding, John) (Entered: 06/17/2014) |
| 06/23/2014 | 184 | NOTICE OF MOTION AND MOTION for Summary Judgment as to at to all claims filed by defendant CGB Diversified Services Inc. Motion set for hearing on 7/21/2014 at 10:00 AM before Judge S. James Otero. (Attachments: # 1 Memorandum In Support of Motion for Summary Judgment, # 2 Separate Statement of Undisputed Material Facts and Conclusions of Law in Support of Motion for Summary Judgment, # 3 Proposed Order) (McCord, Clinton) (Entered: 06/23/2014) |
| 06/23/2014 | 185 | DECLARATION of Ronnie Miiller in support of MOTION for Summary Judgment as to at to all claims 184 filed by Defendant CGB Diversified Services Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(McCord, Clinton) (Entered: 06/23/2014) |
| 06/23/2014 | 186 | DECLARATION of Kal Shah in support of MOTION for Summary Judgment as to at to all claims 184 filed by Defendant CGB Diversified Services Inc. (Attachments: # 1 |

**FOSTER DEC. EX. 7 pg. 26**

| | | |
|---|---|---|
| | | Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(McCord, Clinton) (Entered: 06/23/2014) |
| 06/23/2014 | 187 | JOINDER in EX PARTE APPLICATION to Amend *the Scheduling Order and Continue Trial for Good Cause* 180 *of Defendant R. John Taylor* filed by Plaintiff Gemcap Lending I LLC. (Adams, William) (Entered: 06/23/2014) |
| 06/23/2014 | 188 | NOTICE OF MOTION AND MOTION for Summary Judgment as to Plaintiff's Claims filed by Defendant R John Taylor. Motion set for hearing on 7/21/2014 at 10:00 AM before Judge S. James Otero. (Attachments: # 1 Memorandum, # 2 Separate Statement, # 3 Request for Judicial Notice, # 4 Declaration John P. Cogger, # 5 Declaration R. John Taylor, # 6 Declaration Jeanne P. Farrar, # 7 Proposed Order, # 8 Proof of Service) (Attorney John P Cogger added to party R John Taylor(pty:dft))(Cogger, John) (Entered: 06/23/2014) |
| 06/24/2014 | 189 | MINUTES (IN CHAMBERS): ORDER by Judge S. James Otero: denying 166 Motion for Extension of Time to Complete Discovery; denying 180 Ex Parte Application to Amend the Scheduling Order. (rne) (Entered: 06/24/2014) |
| 06/24/2014 | 190 | NOTICE OF LODGING filed re MOTION for Summary Judgment as to Plaintiff's Claims 188 (Attachments: # 1 Exhibit 1, Part 1, # 2 Exhibit 1, Part 2, # 3 Exhibit 1, Part 3, # 4 Exhibit 2, # 5 Proof of Service)(Cogger, John) (Entered: 06/24/2014) |
| 06/30/2014 | 191 | MEMORANDUM in Opposition to MOTION for Summary Judgment as to Plaintiff's Claims 188 filed by Plaintiff Gemcap Lending I LLC. (Attachments: # 1 Declaration R Ellis in Opposition to Taylor MSJ, # 2 Declaration W Adams in Opposition to Taylor MSJ, # 3 Objection to Evidence re Taylor MSJ, # 4 Request for Judicial Notice, # 5 Statement of Genuine Issues in Opposition to Taylor MSJ)(Adams, William) (Entered: 06/30/2014) |
| 06/30/2014 | 192 | MEMORANDUM in Opposition to MOTION for Summary Judgment as to at to all claims 184 filed by Plaintiff Gemcap Lending I LLC. (Adams, William) (Entered: 06/30/2014) |
| 06/30/2014 | 193 | Objections to Evidence Opposition re: MOTION for Summary Judgment as to at to all claims 184 filed by Plaintiff Gemcap Lending I LLC. (Adams, William) (Entered: 06/30/2014) |
| 06/30/2014 | 194 | STATEMENT of Statement of Genuine Disputes of Material Facts MOTION for Summary Judgment as to at to all claims 184 filed by Plaintiff Gemcap Lending I LLC. (Adams, William) (Entered: 06/30/2014) |
| 06/30/2014 | 195 | REQUEST FOR JUDICIAL NOTICE re MOTION for Summary Judgment as to at to all claims 184 filed by Plaintiff Gemcap Lending I LLC. (Adams, William) (Entered: 06/30/2014) |
| 06/30/2014 | 196 | DECLARATION of David C. Lee Opposition MOTION for Summary Judgment as to at to all claims 184 filed by Plaintiff Gemcap Lending I LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Adams, William) (Entered: 06/30/2014) |
| 06/30/2014 | 197 | DECLARATION of William E. Adams in Opposition MOTION for Summary Judgment as to at to all claims 184 filed by Plaintiff Gemcap Lending I LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Adams, William) (Entered: 06/30/2014) |
| 06/30/2014 | 198 | DECLARATION of Richard Ellis in Opposition MOTION for Summary Judgment as to at to all claims 184 filed by Plaintiff Gemcap Lending I LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit |

**FOSTER DEC. EX. 7 pg. 27**

| | | |
|---|---|---|
| | | G, # [8](#) Exhibit H, # [9](#) Exhibit I, Part 1, # [10](#) Exhibit I, Part 2, # [11](#) Exhibit I, Part 3, # [12](#) Exhibit I, Part 4, # [13](#) Exhibit I, Part 5, # [14](#) Exhibit J)(Adams, William) (Entered: 06/30/2014) |
| 07/01/2014 | [199](#) | NOTICE OF ERRATA filed by Plaintiff Gemcap Lending I LLC. correcting MEMORANDUM in Opposition to Motion, [191](#) *Notice of Errata to Declaration of William E. Adams in Support of Plaintiff's Opposition to R. John Taylor's Motion for Summary Judgment* (Adams, William) (Entered: 07/01/2014) |
| 07/01/2014 | [200](#) | [STRICKEN] NOTICE OF MOTION AND MOTION to Compel Deposition of Rodney Clark *Joint Stipulation Re Plaintiff's Motion to Compel* filed by Plaintiff Gemcap Lending I LLC. (Adams, William) Modified on 7/2/2014 (ec). (Entered: 07/01/2014) |
| 07/02/2014 | [201](#) | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Motion to Compel Deposition of Rodney Clark *Joint Stipulation Re Plaintiff's Motion to Compel* [200](#) . The following error(s) was found: Hearing information is missing. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (ec) (Entered: 07/02/2014) |
| 07/02/2014 | [202](#) | ORDER by Magistrate Judge Margaret A. Nagle striking Motion to Compel Deposition of Rodney Clark *Joint Stipulation Re Plaintiff's Motion to Compel* [200](#) for lack of hearing information. (ec) (Entered: 07/02/2014) |
| 07/03/2014 | [203](#) | ORDER by Judge S. James Otero: granting [183](#) Request to Substitute Attorney Craig J Mariam in place and instead of John D Munding on behalf of defendant R John Taylor. (lc) (Entered: 07/07/2014) |
| 07/07/2014 | [204](#) | REPLY Opposition MOTION for Summary Judgment as to Plaintiff's Claims [188](#) filed by Defendant R John Taylor. (Attachments: # [1](#) Proof of Service)(Cogger, John) (Entered: 07/07/2014) |
| 07/07/2014 | [205](#) | to Declaration of Richard Ellis in Reply to Plaintiffs Opposition to Taylor MSJ Objection re: MOTION for Summary Judgment as to Plaintiff's Claims [188](#) *OBJECTION TO DECLARATION OF ELLIS* filed by Defendant R John Taylor. (Attachments: # [1](#) Proof of Service)(Cogger, John) (Entered: 07/07/2014) |
| 07/07/2014 | [206](#) | REPLY in support of MOTION for Summary Judgment as to at to all claims [184](#) filed by Defendant CGB Diversified Services Inc. (Attachments: # [1](#) Response to Plaintiff's Separate Statement of Genuine Issues of Fact, # [2](#) Objections to Plaintiff's Evidence In Support of Opposition to Motion for Summary Judgment)(McCord, Clinton) (Entered: 07/07/2014) |
| 07/07/2014 | [207](#) | DECLARATION of Kal Shah in support of MOTION for Summary Judgment as to at to all claims [184](#) filed by Defendant CGB Diversified Services Inc. (Attachments: # [1](#) Exhibit 1, # [2](#) Exhibit 2, # [3](#) Exhibit 3, # [4](#) Exhibit 4, # [5](#) Exhibit 5)(McCord, Clinton) (Entered: 07/07/2014) |
| 07/07/2014 | [208](#) | DECLARATION of Rebecca Zuhone in support of MOTION for Summary Judgment as to at to all claims [184](#) filed by Defendant CGB Diversified Services Inc. (McCord, Clinton) (Entered: 07/07/2014) |
| 07/08/2014 | 209 | SCHEDULING NOTICE OF ORDER VACATING HEARING ON MOTION: by Judge S. James Otero. The Court finds the following matters suitable for disposition without oral argument and vacates the hearing re the Motion for Summary Judgment of Deffendant CGB Diversified Services, Inc. [184](#) and the Defendant R. John Taylor's Motion for Summary Judgment [188](#) , set for hearing on July 21, 2014. See Fed. R. Civ. P. |

**FOSTER DEC. EX. 7 pg. 28**

9/5/2018    Case 2:18-cv-00370-RMP  ECF No. 9-8  filed 09/18/18  PageID.537  Page 30
Case 1:10-cv-90404-DCN-CWD  Document 440  Filed 09/19/08  Page 30 of 48
of 48

| | | |
|---|---|---|
| | | 78(b). The briefing schedule remains as set by Local Rule. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (vcr) TEXT ONLY ENTRY (Entered: 07/08/2014) |
| 07/21/2014 | 210 | MEMORANDUM in Support *of Motion for Order to Show Cause Why Defendants Diversified, The Crop Entities, Taylor, and AIA Insurance Should Not be Held in Civil Contempt for Failing to Comply with the Court's Order Granting Preliminary Injunction* filed by Plaintiff Gemcap Lending I LLC. (Adams, William) Modified on 7/22/2014 (lc). (STRICKEN PER 7/22/14 ORDER) (Entered: 07/21/2014) |
| 07/21/2014 | 211 | DECLARATION of William E. Adams In Support MOTION for Summary Judgment as to at to all claims 184 *in Support of Motion for Order to Show Cause Why Defendants Diversifed, The Crop Entities, Taylor and AIA Insurance Should Not be Held in Civil Contempt for Failing to Comply with the Court's Order Granting Preliminary Injunction* filed by Plaintiff Gemcap Lending I LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Adams, William) Modified on 7/22/2014 (lc).(STRICKEN PER 7/22/14 ORDER) (Entered: 07/21/2014) |
| 07/22/2014 | 212 | ORDER by Judge S. James Otero: the following document(s) be STRICKEN for failure to comply with the Local Rules, General Order and/or the Courts Case Management Order: Declaration (Motion related),, 211 , Memorandum in Support of Motion, 210 , for the following reasons: Memorandum should have been filed as a motion.; (lc) (Entered: 07/22/2014) |
| 07/24/2014 | 213 | NOTICE OF MOTION AND MOTION for Contempt against Defendants Diversified, The Crop Entities and AIA Insurance filed by Plaintiff Gemcap Lending I LLC. Motion set for hearing on 8/22/2014 at 09:00 AM before Judge S. James Otero. (Attachments: # 1 Memorandum Memorandum of Points & Authorities in Support of Motion for Order to Show Cause Why Defendants Diversified, The Crop Entities and AIA Insurance Should Not Be Held in Civil Contempt for Failing to Comply with the Court's Order Granting Preliminary Injunction)(Adams, William) (Entered: 07/24/2014) |
| 07/24/2014 | 214 | DECLARATION of William E. Adams In Support MOTION for Contempt against Defendants Diversified, The Crop Entities and AIA Insurance 213 filed by Plaintiff Gemcap Lending I LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Adams, William) (Entered: 07/24/2014) |
| 07/25/2014 | 215 | MINUTES (IN CHAMBERS) by Judge S. James Otero: ORDER DENYING DEFENDANT R. JOHN TAYLOR'S MOTION FOR SUMMARY JUDGMENT AS TO PLAINTIFF'S CLAIMS. (lc) (Entered: 07/25/2014) |
| 07/31/2014 | 216 | MEMORANDUM in Opposition to MOTION for Contempt against Defendants Diversified, The Crop Entities and AIA Insurance 213 filed by Defendant CGB Diversified Services Inc. (McCord, Clinton) (Entered: 07/31/2014) |
| 07/31/2014 | 217 | DECLARATION of Ronnie Miiller in opposition to MOTION for Contempt against Defendants Diversified, The Crop Entities and AIA Insurance 213 filed by Defendant CGB Diversified Services Inc. (McCord, Clinton) (Entered: 07/31/2014) |
| 08/01/2014 | 218 | MEMORANDUM in Opposition to MOTION for Contempt against Defendants Diversified, The Crop Entities and AIA Insurance 213 filed by Defendant Crop USA Insurance Agency Inc. (Attachments: # 1 Declaration R. John Taylor)(Munding, John) (Entered: 08/01/2014) |
| 08/06/2014 | 219 | (IN CHAMBERS): ORDER GRANTING DEFENDANT CGB DIVERSIFIED SERVICES, INC.'S MOTION FOR SUMMARY JUDGMENT AS TO ALL CLAIMS 184 by Judge S. James Otero. The Court GRANTS the Motion and ORDERS Diversified |

**FOSTER DEC. EX. 7 pg. 29**

9/5/2018

Case 2:18-cv-00370-RMP   ECF No. 9-8   filed 09/18/18   PageID.528   Page 31
Case 2:10-cv-00470-DCN-CWD   Document 440   Filed 09/17/18   Page 31 of 48
of 48

| | | |
|---|---|---|
| | | to file a proposed judgment consistent with this Order on or before September 2, 2014. (jloz) (Entered: 08/06/2014) |
| 08/08/2014 | 220 | NOTICE OF ORDER VACATING HEARING ON MOTION: The Court finds the following matter suitable for disposition without oral argument and vacates the hearing re MOTION for Contempt against Defendants Diversified, The Crop Entities and AIA Insurance filed by Plaintiff Gemcap Lending I LLC. 213 , set for hearing on August 22, 2014. See Fed. R. Civ. P. 78(b). The briefing schedule remains as set by Local Rule.THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (vcr) TEXT ONLY ENTRY (Entered: 08/08/2014) |
| 08/11/2014 | 221 | NOTICE OF LODGING filed *Proposed Judgment* re MOTION for Summary Judgment as to at to all claims 184 (Attachments: # 1 Proposed Judgment)(McCord, Clinton) (Entered: 08/11/2014) |
| 08/12/2014 | 222 | NOTICE OF MOTION AND MOTION IN LIMINE to Bifurcate Punitive Damages filed by Defendant R John Taylor. Motion set for hearing on 9/16/2014 at 09:00 AM before Judge S. James Otero. (Attachments: # 1 Proof of Service)(Cogger, John) (Entered: 08/12/2014) |
| 08/12/2014 | 223 | NOTICE OF MOTION AND MOTION IN LIMINE to Exclude Evidence Regarding Waived Claims filed by Defendant R John Taylor. Motion set for hearing on 9/16/2014 at 09:00 AM before Judge S. James Otero. (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Proof of Service)(Cogger, John) (Entered: 08/12/2014) |
| 08/12/2014 | 224 | NOTICE OF MOTION AND MOTION IN LIMINE to Exclude Evidence of Guarantee Preceding the Guarantee at Issue filed by Defendant R John Taylor. Motion set for hearing on 9/16/2014 at 09:00 AM before Judge S. James Otero. (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Proof of Service)(Cogger, John) (Entered: 08/12/2014) |
| 08/12/2014 | 225 | NOTICE OF MOTION AND MOTION IN LIMINE to Exclude Evidence preceding the Loan Agreement at Issue filed by Defendant R John Taylor. Motion set for hearing on 9/16/2014 at 09:00 AM before Judge S. James Otero. (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Proof of Service)(Cogger, John) (Entered: 08/12/2014) |
| 08/12/2014 | 226 | NOTICE OF MOTION AND MOTION IN LIMINE to Exclude Evidence of Insurance filed by Defendant R John Taylor. Motion set for hearing on 9/16/2014 at 09:00 AM before Judge S. James Otero. (Attachments: # 1 Proof of Service)(Cogger, John) (Entered: 08/12/2014) |
| 08/12/2014 | 227 | NOTICE OF MOTION AND MOTION IN LIMINE to Exclude Evidence of Financial Condition filed by Defendant R John Taylor. Motion set for hearing on 9/16/2014 at 09:00 AM before Judge S. James Otero. (Attachments: # 1 Proof of Service)(Cogger, John) (Entered: 08/12/2014) |
| 08/12/2014 | 228 | OBJECTIONS *to CGB Diversified Services, Inc.'s Proposed Form of Judgment Re: Motion for Summary Judgment* filed by Plaintiff Gemcap Lending I LLC. (Attachments: # 1 Proposed Order Proposed Judgment in Favor of Defendant CGB Diversified Services, Inc.)(Adams, William) (Entered: 08/12/2014) |
| 08/18/2014 | 229 | Witness List filed by Plaintiff Gemcap Lending I LLC.. (Adams, William) (Entered: 08/18/2014) |
| 08/18/2014 | 230 | JOINT Exhibit List filed by Plaintiff Gemcap Lending I LLC.. (Adams, William) (Entered: 08/18/2014) |
| 08/18/2014 | 231 | MEMORANDUM of CONTENTIONS of FACT and LAW filed by Plaintiff Gemcap Lending I LLC. (Adams, William) (Entered: 08/18/2014) |

| 08/18/2014 | 232 | MEMORANDUM of CONTENTIONS of FACT and LAW filed by Defendants AIA Insurance Inc, AIA Services Corporation, Crop USA Insurance Agency Inc, CropUSA Insurance Services LLC. (Munding, John) (Entered: 08/18/2014) |
|---|---|---|
| 08/18/2014 | 233 | MEMORANDUM of CONTENTIONS of FACT and LAW filed by Defendant R John Taylor. (Attachments: # 1 Proof of Service)(Cogger, John) (Entered: 08/18/2014) |
| 08/19/2014 | 234 | Opposition Opposition re: MOTION IN LIMINE to Bifurcate Punitive Damages 222 *Plaintiff's Opposition to R. John Taylor's Motion in Limine No. 1 to Bifurcate Punitive Damages* filed by Plaintiff Gemcap Lending I LLC. (Adams, William) (Entered: 08/19/2014) |
| 08/19/2014 | 235 | Opposition re: MOTION IN LIMINE to Exclude Evidence Regarding Waived Claims 223 *Plaintiff's Opposition to R. John Taylor's Motion in Limine No. 2 to Exclude Evidence Regarding Waived Claims* filed by Plaintiff Gemcap Lending I LLC. (Adams, William) (Entered: 08/19/2014) |
| 08/19/2014 | 236 | Opposition re: MOTION IN LIMINE to Exclude Evidence of Guarantee Preceding the Guarantee at Issue 224 *Plaintiff's Opposition to R. John Taylor's Motion in Limine No. 3 to Exclude Evidence of Guarantee Preceding the Guarantee at Issue* filed by Plaintiff Gemcap Lending I LLC. (Adams, William) (Entered: 08/19/2014) |
| 08/19/2014 | 237 | Opposition re: MOTION IN LIMINE to Exclude Evidence preceding the Loan Agreement at Issue 225 *Plaintiff's Opposition to R. John Taylor's Motion in Limine No. 4 to Exclude Evidence Preceding the Loan Agreement at Issue* filed by Plaintiff Gemcap Lending I LLC. (Adams, William) (Entered: 08/19/2014) |
| 08/19/2014 | 238 | Opposition re: MOTION IN LIMINE to Exclude Evidence of Insurance 226 *Plaintiff's Opposition to R. John Taylor's Motion in Limine No. 5 to Exclude Evidence of Insurance* filed by Plaintiff Gemcap Lending I LLC. (Adams, William) (Entered: 08/19/2014) |
| 08/19/2014 | 239 | Opposition re: MOTION IN LIMINE to Exclude Evidence of Financial Condition 227 *Plaintiff's Opposition to R. John Taylor's Motion in Limine No. 6 to Exclude Evidence of Financial Condition* filed by Plaintiff Gemcap Lending I LLC. (Entered: 08/19/2014) |
| 08/19/2014 | 240 | DECLARATION of William E. Adams in Opposition MOTION IN LIMINE to Exclude Evidence preceding the Loan Agreement at Issue 225 , MOTION IN LIMINE to Exclude Evidence Regarding Waived Claims 223 , MOTION IN LIMINE to Bifurcate Punitive Damages 222 , MOTION IN LIMINE to Exclude Evidence of Insurance 226 , MOTION IN LIMINE to Exclude Evidence of Guarantee Preceding the Guarantee at Issue 224 , MOTION IN LIMINE to Exclude Evidence of Financial Condition 227 *Declaration of William E. Adams in Support of Plaintiff's Opposition to R. John Taylor's Motions in Limine Nos. 1 through 6* filed by Plaintiff Gemcap Lending I LLC. (Adams, William) (Entered: 08/19/2014) |
| 08/26/2014 | 241 | REPLY MOTION IN LIMINE to Bifurcate Punitive Damages 222 filed by Defendant R John Taylor. (Attachments: # 1 Proof of Service)(Cogger, John) (Entered: 08/26/2014) |
| 08/26/2014 | 242 | REPLY MOTION IN LIMINE to Exclude Evidence Regarding Waived Claims 223 filed by Defendant R John Taylor. (Attachments: # 1 Proof of Service)(Cogger, John) (Entered: 08/26/2014) |
| 08/26/2014 | 243 | REPLY MOTION IN LIMINE to Exclude Evidence of Guarantee Preceding the Guarantee at Issue 224 filed by Defendant R John Taylor. (Attachments: # 1 Proof of Service)(Cogger, John) (Entered: 08/26/2014) |
| 08/26/2014 | 244 | REPLY MOTION IN LIMINE to Exclude Evidence preceding the Loan Agreement at Issue 225 filed by Defendant R John Taylor. (Attachments: # 1 Proof of Service)(Cogger, |

**FOSTER DEC. EX. 7 pg. 31**

9/5/2018
Case 2:18-cv-00370-RMP ECF No. 9-8 filed 09/18/18 PageID.530 Page 33 of 48
Case 1:10-cv-90404-DCN-CWD Document 448-9 Filed 09/17/08 Page 33 of 48

| | | John) (Entered: 08/26/2014) |
|---|---|---|
| 08/26/2014 | 245 | REPLY MOTION IN LIMINE to Exclude Evidence of Insurance 226 filed by Defendant R John Taylor. (Attachments: # 1 Proof of Service)(Cogger, John) (Entered: 08/26/2014) |
| 08/26/2014 | 246 | REPLY MOTION IN LIMINE to Exclude Evidence of Financial Condition 227 filed by Defendant R John Taylor. (Attachments: # 1 Proof of Service)(Cogger, John) (Entered: 08/26/2014) |
| 08/26/2014 | 247 | MINUTES (IN CHAMBERS) by Judge S. James Otero: ORDER DENYING PLAINTIFF'S MOTION FOR CONTEMPT 213 .. (lc) (Entered: 08/26/2014) |
| 08/26/2014 | 248 | JUDGMENT by Judge S. James Otero: Judgment is entered as to all claims in favor of Diversified and against Plaintiff GemCap Lending I, LLC, which claims are dismissed with prejudice. Pursuant to F.R.C.P. 54(d), GemCap shall pay Diversified its reasonable costs of suit as determined by the Clerk of Court according to proof. (lc) (Entered: 08/27/2014) |
| 09/02/2014 | 249 | PRETRIAL STIPULATION regarding Exhibits *Plaintiff's Pretrial Exhibit Stipulation*. (Adams, William) (Entered: 09/02/2014) |
| 09/02/2014 | 250 | NOTICE OF LODGING Proposed Pretrial Conference Order Defendant R John Taylor. (Attachments: # 1 Joint Final Pretrial Conference Order, # 2 Proof of Service)(Cogger, John) (Entered: 09/02/2014) |
| 09/02/2014 | 251 | Joint PRETRIAL STIPULATION regarding Exhibits *Defendants' Portion*. (Attachments: # 1 Proof of Service)(Cogger, John) (Entered: 09/02/2014) |
| 09/08/2014 | 252 | STATEMENT Joint Statement of the Case filed by Plaintiff Gemcap Lending I LLC (Adams, William) (Entered: 09/08/2014) |
| 09/08/2014 | 253 | Plaintiff's Withdrawal of Demand for Jury and Defendants' Contractual Waiver of Jury Trial filed by Plaintiff Gemcap Lending I LLC (Adams, William) (Entered: 09/08/2014) |
| 09/08/2014 | 254 | Proposed Voir Dire Questions filed by Plaintiff Gemcap Lending I LLC.. (Adams, William) (Entered: 09/08/2014) |
| 09/08/2014 | 263 | MINUTES OF Initial Pretrial Conference held before Judge S. James Otero: Court indicates that this case will proceed as a jury trial. The Court reviews the trial documents. The Court and counsel confer regarding the trial exhibit list.The Court places this matter on second call. During the recess the parties are ordered to meet and confer regarding all trial exhibits. Matter recalled.Counsel advise the Court regarding the status of reviewing the trial exhibits.The Court and counsel confer regarding jury instructions. The Court orders all parties to return on Friday, September 12, 2014 @ 10:00 a.m. for further hearing on pretrial conference.The Court advances jury selection from Tuesday, September 16, 2014 to Friday, September 12, 2014 @ 1:00 p.m. Opening statements will commence on Monday, September 15, 2014 10:30 a.m. The Court will allow each side ten hours to present their respective claims and defenses. The Court grant's defendant Taylor's motion to bifurcate punitive damages 222 . The Court orders plaintiff provide to defendant any item of evidence that it will rely on to establish defendant Taylor's net worth, forthwith. The Court Orders that the parties meet and confer regarding jury instructions.Court Reporter: Debbie Hino-Spaan. (lc) (Entered: 09/10/2014) |
| 09/09/2014 | 255 | NOTICE of Association of Counsel associating attorney Brittany L. McCarthy on behalf of Defendant R John Taylor. Filed by Defendant R John Taylor (Attachments: # 1 Proof of Service)(Attorney Brittany L McCarthy added to party R John Taylor(pty:dft)) (McCarthy, Brittany) (Entered: 09/09/2014) |
| 09/09/2014 | 256 | APPLICATION to the Clerk to Tax Costs against Plaintiff Gemcap Lending I LLC filed |

**FOSTER DEC. EX. 7 pg. 32**

9/5/2018    Case 2:18-cv-00270-RMP  ECF No. 9-8  filed 09/18/18  PageID.531  Page 34
Case 1:10-cv-09040-DCN-CWH  Document 448  Filed 09/13/18  Page 34 of 48
of 48.

| | | |
|---|---|---|
| | | by Defendant CGB Diversified Services Inc. Application set for hearing on 9/26/2014 at 10:00 AM before Judge S. James Otero. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(McCord, Clinton) (Entered: 09/09/2014) |
| 09/09/2014 | 257 | NOTICE OF APPEAL to the 9th CCA filed by Plaintiff Gemcap Lending I LLC. Appeal of Judgment, 248 (Appeal fee of $505 receipt number 0973-14424093 paid.) (Adams, William) (Entered: 09/09/2014) |
| 09/09/2014 | 258 | REPRESENTATION STATEMENT re Notice of Appeal to 9th Circuit Court of Appeals 257 . (Adams, William) (Entered: 09/09/2014) |
| 09/09/2014 | 259 | TRIAL BRIEF filed by Defendant R John Taylor.. (Attachments: # 1 Proof of Service) (Cogger, John) (Entered: 09/09/2014) |
| 09/09/2014 | 260 | Proposed Voir Dire Questions filed by Defendant R John Taylor.. (Attachments: # 1 Proof of Service)(Cogger, John) (Entered: 09/09/2014) |
| 09/09/2014 | 261 | TRIAL BRIEF filed by Plaintiff Gemcap Lending I LLC.. (Adams, William) (Entered: 09/09/2014) |
| 09/09/2014 | 262 | NOTICE of Association of Counsel associating attorney Jeffrey D. Farrow on behalf of Plaintiff Gemcap Lending I LLC. Filed by Plaintiff Gemcap Lending I LLC (Attorney Jeffrey D Farrow added to party Gemcap Lending I LLC(pty:pla))(Farrow, Jeffrey) (Entered: 09/09/2014) |
| 09/10/2014 | 264 | BILL OF COSTS DEFICIENCY NOTICE FILED 256 . The following deficiency was noted on the Application for clerk to tax costs : Filer erroneousl calendared clerks bill of cost as motion hearing calendar date and time before the Judge. L.R. 54-2.2: Hearing should be noticed before the clerks designee and not the judge. Counsel is to re-notice the corrected hearing information. OTHER: There is a Notice of Appeal pending re the judgment filed 9/9/14 Clerk cannot determine if the application for costs is premature re costs in this court. Clerk has Termed only the erroneous hearing off the Judges Motion Calendar. (lc) (Entered: 09/10/2014) |
| 09/10/2014 | 265 | Corrected APPLICATION to the Clerk to Tax Costs against Plaintiff Gemcap Lending I LLC filed by Defendant CGB Diversified Services Inc. Application set for hearing on 9/26/2014 at 10:00 AM before Clerk of Court. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(McCord, Clinton) (Entered: 09/10/2014) |
| 09/10/2014 | 266 | NOTIFICATION by Circuit Court of Appellate Docket Number 14-56484, 9th CCA regarding Notice of Appeal to 9th Circuit Court of Appeals 257 as to Plaintiff Gemcap Lending I LLC. (dmap) (Entered: 09/11/2014) |
| 09/12/2014 | 271 | MINUTES OF PRETRIAL CONFERENCE CONTINUED FROM 9/8/14 and TRIAL held before Judge S. James Otero:Court and counsel confer regarding final pretrial order and modifications that need to be made. The Court and counsel confer regarding affirmative defense claims. Court reviews witness lists. The Court indicates that it is going to open up examination to allow the defendants to ask questions of witnesses called by the plaintiff as if the witness were being called in defendants case in chief to avoid a situation where the witness is called twice. MOTION 1: Evidence of Defendant's financial condition prior to reaching the punitive damages phase of trial is granted 227 . MOTION 2: Evidence of any breach of the Loan Agreement that occurred beforeOctober 5, 2012 is denied 223 . MOTIONS 3 & 4: Evidence of any guarantee agreement preceding the Amended Guarantee dated February 7, 2013 (Mot. 3), and evidence of any loan agreement preceding the Amended Agreement dated February 4, 2013 (Mot. 4) 224 and 225 are denied.MOTION 5: Evidence of Defendant's insurance is granted 226 .Jury voir dire. The jury is impaneled and sworn.Opening arguments shall begin on Monday, |

9/5/2018 Case 2:18-cv-00370-RMP - ECF No. 9-8, entered 09/18/18 - Page ID 532 - Page 35
Case 1:10-cv-90404-DCN-CWD Document 440-1 Filed 09/18/18 Page 35 of 48
of 48

| | | September 15, 2014 10:30 a.m. Court Reporter: Debbie Hino-Spaan. (lc) (Entered: 09/26/2014) |
|---|---|---|
| 09/15/2014 | 272 | MINUTES OF Jury Trial - 1st Day held and completed before Judge S. James Otero: The Court is advised that this matter has resolved itself. The Court marks theconfidential settlement agreement as exhibit A and places said document under seal. The Court approves the settlement. The parties shall file a stipulated judgment by on or before Wednesday, October 15, 2014. The Court discharges the jury. The Court orders a copy of today's transcript, cost to be shared by the parties. Court Reporter: Debbie Hino-Spaan. (lc) (Entered: 09/26/2014) |
| 09/16/2014 | 267 | NOTICE OF LODGING Proposed Pretrial Conference Order Defendant R John Taylor. (Attachments: # 1 Proposed Order Joint Final Pre Trial Conference Order, # 2 Proof of Service)(Cogger, John) (Entered: 09/16/2014) |
| 09/18/2014 | 268 | NOTICE OF MOTION AND MOTION for Attorney Fees filed by defendant CGB Diversified Services Inc. Motion set for hearing on 10/27/2014 at 10:00 AM before Judge S. James Otero. (Attachments: # 1 Memorandum, # 2 Proposed Order)(McCord, Clinton) (Entered: 09/18/2014) |
| 09/18/2014 | 269 | DECLARATION of Kal Shah in support of MOTION for Attorney Fees 268 filed by Defendant CGB Diversified Services Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(McCord, Clinton) (Entered: 09/18/2014) |
| 10/01/2014 | 273 | SEALED DOCUMENT- UNDER SEAL EXHIBIT A (lc) (Entered: 10/01/2014) |
| 10/06/2014 | 274 | MEMORANDUM in Opposition to MOTION for Attorney Fees 268 filed by Plaintiff Gemcap Lending I LLC. (Attachments: # 1 Declaration of William E. Adams in Opposition to CGB Diversified Services, Inc.'s Motion for Attorneys' Fees)(Adams, William) (Entered: 10/06/2014) |
| 10/10/2014 | 275 | REPLY In Support MOTION for Attorney Fees 268 filed by Defendant CGB Diversified Services Inc. (McCord, Clinton) (Entered: 10/10/2014) |
| 10/10/2014 | 276 | DECLARATION of Kal Shah In Support MOTION for Attorney Fees 268 filed by Defendant CGB Diversified Services Inc. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(McCord, Clinton) (Entered: 10/10/2014) |
| 10/21/2014 | 277 | NOTICE OF ORDER VACATING HEARING ON MOTION: The Court finds the following matter suitable for disposition without oral argument and vacates the hearing MOTION for Attorney Fees filed by defendant CGB Diversified Services Inc. 268 , set for hearing on October 20, 2014. See Fed. R. Civ. P. 78(b). The briefing schedule remains as set by Local Rule. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (vcr) TEXT ONLY ENTRY (Entered: 10/21/2014) |
| 10/21/2014 | 278 | EX PARTE APPLICATION to Enforce Judgment filed by Plaintiff Gemcap Lending I LLC. (Attachments: # 1 Declaration of William E. Adams in Support of Plaintiff's Ex Parte Application for Entry of Judgment and Release of Enjoined Funds, # 2 Proposed Order Releasing Funds to GemCap Lending I, LLC Pursuant to Preliminary Injunction and For Full and Complete Accounting, # 3 Proposed Order Judgment)(Adams, William) (Entered: 10/21/2014) |
| 10/22/2014 | 279 | Opposition in opposition to re: EX PARTE APPLICATION to Enforce Judgment 278 filed by Defendant R John Taylor. (Attachments: # 1 Declaration of John Cogger, # 2 Proof of Service)(Cogger, John) (Entered: 10/22/2014) |
| 10/22/2014 | 280 | MEMORANDUM in Opposition to EX PARTE APPLICATION to Enforce Judgment 278 filed by Defendant CGB Diversified Services Inc. (McCord, Clinton) (Entered: |

**FOSTER DEC. EX. 7 pg. 34**

| | | |
|---|---|---|
| | | 10/22/2014) |
| 10/22/2014 | 281 | DECLARATION of Kal Shah In opposition to EX PARTE APPLICATION to Enforce Judgment 278 filed by Defendant CGB Diversified Services Inc. (Attachments: # 1 Exhibit)(McCord, Clinton) (Entered: 10/22/2014) |
| 10/22/2014 | 282 | MEMORANDUM in Opposition to EX PARTE APPLICATION to Enforce Judgment 278 filed by Defendants AIA Insurance Inc, AIA Services Corporation, Crop USA Insurance Agency Inc, CropUSA Insurance Services LLC. (Attachments: # 1 Declaration Declaration of John D. Munding)(Munding, John) (Entered: 10/22/2014) |
| 10/24/2014 | 283 | REPLY Reply to Opposition to EX PARTE APPLICATION to Enforce Judgment 278 filed by Plaintiff Gemcap Lending I LLC. (Adams, William) (Entered: 10/24/2014) |
| 10/30/2014 | 284 | MINUTES (IN CHAMBERS): ORDER DENYING PLAINTIFF'S EX PARTE APPLICATION FOR ENTRY OF JUDGMENT AND RELEASE OF ENJOINED FUNDS [Docket No.278] by Judge S. James Otero: The Court DENIES the Application. Counsel for Plaintiff, the Insurance Entities, and Taylor are ordered to: (1) meet and confer and (2) set a date with the Clerk for a hearing on the status of settlement. Seven days prior to the date set for hearing, the parties must file a joint report identifying the dispute(s) and each parties' proposed resolution. (bp) (Entered: 10/30/2014) |
| 10/30/2014 | 285 | Notice of Appearance or Withdrawal of Counsel: for attorney Sean M Kneafsey counsel for Defendant Randolph Lamberjack. Michele B. Friend will no longer receive service of documents from the Clerks Office for the reason indicated in the G-123 Notice.Michele B. Friend is no longer attorney of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Defendant Randolph Lamberjack. (Kneafsey, Sean) (Entered: 10/30/2014) |
| 11/10/2014 | 286 | MINUTES (IN CHAMBERS) by Judge S. James Otero: ORDER DENYING DEFENDANT CGB DIVERSIFIED SERVICES, INC.'S MOTION FOR ATTORNEYS' FEES 268 . (lc) (Entered: 11/10/2014) |
| 12/02/2014 | 287 | ORDER from 9th CCA filed re: Notice of Appeal to 9th Circuit Court of Appeals 257 filed by Gemcap Lending I LLC, CCA # 14-56484. Appellee's unopposed motion to dismiss this appeal for lack of jurisdiction is granted because the order challenged in the appeal is not final or appealable. The underlying action remains pending before the district court. Consequently, this appeal is dismissed for lack of jurisdiction. Order received in this district on 12/2/14. (mat) (Entered: 12/05/2014) |
| 12/26/2014 | 289 | MANDATE of 9th CCA filed re: Notice of Appeal to 9th Circuit Court of Appeals 257 , CCA # 14-56484. This appeal is dismissed for lack of jurisdiction. Mandate received in this district on 12/26/14. (car) (Entered: 12/30/2014) |
| 12/30/2014 | 288 | STATEMENT Joint Statement of the Parties Relating to Disputes Over Settlement Terms filed by Plaintiff Gemcap Lending I LLC (Adams, William) (Entered: 12/30/2014) |
| 12/31/2014 | 290 | The Court is in receipt of the parties' Joint Statement of the disputes over settlement terms. Pursuant to the Court's October 30, 2014 minute order, and per the parties' request, the parties shall appear at a status hearing to discuss the issues that remain unresolved between them and propose solutions for resolving these disputes on January 9, 2015 at 9:00 am. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (vcr) TEXT ONLY ENTRY (Entered: 12/31/2014) |
| 01/08/2015 | 291 | NOTICE OF MOTION AND MOTION to Intervene filed by Internvenor Donna J. Taylor. Motion set for hearing on 2/9/2015 at 10:00 AM before Judge S. James Otero. (Attachments: # 1 Memorandum, # 2 Declaration, # 3 Proposed Intervenor Complaint, # |

**FOSTER DEC. EX. 7 pg. 35**

| | | |
|---|---|---|
| | | 4 Proposed Order, # 5 Proof of Service)(Attorney John Henry Guin added to party Donna J. Taylor(pty:intv))(Guin, John) (Entered: 01/08/2015) |
| 01/09/2015 | 294 | MINUTES OF STATUS HEARING RE SETTLEMENT held before Judge S. James Otero:The proceedings are ordered under seal. The Court and counsel confer regarding the terms of the settlement. The parties have reached an agreement regarding the accounting as stated on the record. Further, the Court orders the preparation for the transcript for today's proceedings at the parties expense.Court Reporter: Debbie Hino-Spaan. (lc) (Entered: 01/13/2015) |
| 01/12/2015 | 292 | NOTICE of Errata and Corrected Filings filed by Internvenor Donna J. Taylor. (Attachments: # 1 Supplement, # 2 Memorandum, # 3 Declaration)(Guin, John) (Entered: 01/12/2015) |
| 01/13/2015 | 293 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Intervenor Donna J. Taylor Notice (Other) 292 . The following error(s) was found: Incorrect event selected. The correct event is: Errata. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (lc) (Entered: 01/13/2015) |
| 01/16/2015 | 295 | Opposition re: MOTION to Intervene 291 *Memorandum of Points and Authorities in Opposition to Motion to Intervene by Intervenor Donna J. Taylor* filed by Plaintiff Gemcap Lending I LLC. (Attachments: # 1 Declaration of William E. Adams in Support of Opposition to Motion to Intervene by Intervenor Donna J. Taylor (with Exhibit A, Part 1), # 2 Exhibit A (Part 2) to Declaration of Willliam E. Adams in Support of Opposition to Motion to Intervene by Intervenor Donna J. Taylor)(Adams, William) (Entered: 01/16/2015) |
| 01/16/2015 | 296 | MEMORANDUM in Opposition to MOTION to Intervene 291 filed by Defendants AIA Insurance Inc, AIA Services Corporation, Crop USA Insurance Agency Inc, CropUSA Insurance Services LLC, R John Taylor. (Attachments: # 1 Declaration of R. John Taylor, # 2 Exhibit A through D, # 3 Proof of Service)(Attorney John P Cogger added to party AIA Insurance Inc(pty:dft), Attorney John P Cogger added to party AIA Services Corporation(pty:dft), Attorney John P Cogger added to party Crop USA Insurance Agency Inc(pty:dft), Attorney John P Cogger added to party CropUSA Insurance Services LLC(pty:dft))(Cogger, John) (Entered: 01/16/2015) |
| 01/21/2015 | 297 | NOTICE OF ERRATA filed by Defendant R John Taylor. correcting MEMORANDUM in Opposition to Motion,, 296 (Attachments: # 1 Proof of Service)(Cogger, John) (Entered: 01/21/2015) |
| 01/23/2015 | 298 | REPLY in support of motion MOTION to Intervene 291 filed by Intervenor Donna J. Taylor. (Attachments: # 1 Declaration, # 2 Declaration, # 3 Declaration)(Guin, John) (Entered: 01/23/2015) |
| 01/23/2015 | 299 | BILL OF COSTS. Costs Taxed in amount of $ 19,393.83 in favor of Crop USA Insurance Agency, Inc., et al and against GemCap Lending, I, LLC. RE: 265 (mb) (Entered: 01/23/2015) |
| 01/27/2015 | 300 | NOTICE OF ORDER VACATING HEARING ON MOTION: The Court finds the following motion suitable for disposition without oral argument and vacates the hearing re the Motion to Intervene by Intervenor Donna J. Taylor 291 , set for hearing on February 9, 2015. See Fed. R. Civ. P. 78(b). The briefing schedule remains as set by Local Rule. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (vcr) TEXT ONLY ENTRY (Entered: 01/27/2015) |

**FOSTER DEC. EX. 7 pg. 36**

9/5/2018 Case 2:18-cv-00270-RMP ECF No. 9-8 filed 09/18/18 PageID.535 Page 38
Case 1:10-cv-00404-DCN-CWD Document 440 Filed 09/18/09 Page 38 of 48
of 48

| 02/02/2015 | 301 | MINUTES (IN CHAMBERS): ORDER DENYING DONNA J. TAYLOR'S MOTION TO INTERVENE 291 by Judge S. James Otero. For the aforementioned reasons, the Court DENIES the Motion. IT IS SO ORDERED. (lom) (Entered: 02/02/2015) |
|---|---|---|
| 02/03/2015 | 302 | Joint STIPULATION for Judgment as to Defendants AIA Insurance Inc. and AIA Services Corporation filed by Plaintiff Gemcap Lending I LLC. (Attachments: # 1 Proposed Order)(Adams, William) (Entered: 02/03/2015) |
| 02/03/2015 | 303 | Joint STIPULATION for Judgment as to Defendants Crop USA Insurance Agency, Inc. and Crop USA Insurance Services, LLC filed by Plaintiff Gemcap Lending I LLC. (Attachments: # 1 Proposed Order)(Adams, William) (Entered: 02/03/2015) |
| 02/03/2015 | 304 | STIPULATION for Preliminary Injunction as to [Proposed] Order Releasing Funds to GemCap Lending I, LLC Pursuant to Preliminary Injunction and for Full and Complete Accounting filed by Plaintiff Gemcap Lending I LLC.(Adams, William) (Entered: 02/03/2015) |
| 02/05/2015 | 305 | OBJECTIONS to Stipulation for Preliminary Injunction 304 filed by Defendant CGB Diversified Services Inc. (McCord, Clinton) (Entered: 02/05/2015) |
| 02/06/2015 | 306 | REPLY Response to CGB Diversified Services, Inc.'s Opposition to Proposed Order Releasing Funds to GemCap Lending I, LLC Pursuant to Preliminary Injunction and for Full and Complete Accounting filed by Plaintiff Gemcap Lending I LLC. (Adams, William) (Entered: 02/06/2015) |
| 02/10/2015 | 307 | MINUTE ORDER IN CHAMBERS by Judge S. James Otero:ORDER DENYING PARTIES' JOINT STIPULATIONS FOR JUDGMENT 302 , 303 , 304 . Plaintiff or Defendants may file a pleading propounding the legal grounds or mechanism by which the Court may order Diversified to release the Enjoined Funds on or before March 2, 2015. Alternatively, the parties may re-file a stipulation for final judgment that does not seek to bind Diversified. (lc) (Entered: 02/10/2015) |
| 03/02/2015 | 309 | BRIEF filed by Plaintiff Gemcap Lending I LLC. *Plaintiff's Points and Authorities in Support of Entry of Proposed Order Releasing Enjoined Funds* regarding Stipulation for Preliminary Injunction 304 . (Adams, William) (Entered: 03/02/2015) |
| 03/02/2015 | 310 | BRIEF filed by Defendant R John Taylor. *Request for Reconsideration* (Attachments: # 1 Proof of Service)(Cogger, John) (Entered: 03/02/2015) |
| 03/03/2015 | 311 | NOTICE OF APPEAL to the 9th CCA filed by Internvenor Donna J. Taylor. Appeal of Order on Motion to Intervene 301 (Appeal fee of $505 receipt number 0973-15301255 paid.) (Guin, John) (Entered: 03/03/2015) |
| 03/03/2015 | 312 | REPRESENTATION STATEMENT re Notice of Appeal to 9th Circuit Court of Appeals 311 . (Guin, John) (Entered: 03/03/2015) |
| 03/03/2015 | 313 | Civil Appeals Docketing Statement received from Intervenor Donna J. Taylor forwarded to 9th CCA. RE: Notice of Appeal to 9th Circuit Court of Appeals 311 (Attachments: # 1 Proof of Service)(Guin, John) (Entered: 03/03/2015) |
| 03/03/2015 | 314 | NOTIFICATION by Circuit Court of Appellate Docket Number 15-55332, 9th Circuit regarding Notice of Appeal to 9th Circuit Court of Appeals 311 as to Appellant Donna J. Taylor. (mat) (Entered: 03/05/2015) |
| 03/07/2015 | 315 | OPPOSITION *to Joint Request For Reconsideration of the Court's February 10, 2015 Order (Dkt. 307)"* filed by Defendant CGB Diversified Services Inc. (McCord, Clinton) (Entered: 03/07/2015) |
| 03/16/2015 | 316 | MINUTE ORDER IN CHAMBERS by Judge S. James Otero: ORDER DENYING |

**FOSTER DEC. EX. 7 pg. 37**

| | | RELIEF REQUESTED IN GEMCAP'S BRIEF [309](#) ; DENYING RELIEF REQUESTED IN SETTLING DEFENDANTS' BRIEF [310](#) . (lc) (Entered: 03/16/2015) |
|---|---|---|
| 03/16/2015 | 317 | SEALED DOCUMENT MINUTE ORDER IN CHAMBERS by Judge S. James Otero:ORDER DENYING RELIEF REQUESTED IN GEMCAP'S BRIEF ; DENYING RELIEF REQUESTED IN SETTLING DEFENDANTS' BRIEF. (lc) (Entered: 03/17/2015) |
| 04/02/2015 | 318 | NOTICE filed by Internvenor Donna J. Taylor. *No Transcripts Ordered for Appeal* (Attachments: # 1 Proof of Service)(Guin, John) (Entered: 04/02/2015) |
| 04/02/2015 | 319 | STIPULATION for Judgment as to Defendants Crop USA Insurance Agency, Inc. and Crop USA Insurance Services, LLC filed by Defendants Crop USA Insurance Agency Inc, CropUSA Insurance Services LLC. (Attachments: # 1 Proposed Order)(Munding, John) (Entered: 04/02/2015) |
| 04/02/2015 | 320 | STIPULATION for Judgment as to Defendants AIA Insurance, Inc. and AIA Services Corporation filed by Defendants AIA Insurance Inc, AIA Services Corporation. (Attachments: # 1 Proposed Order)(Munding, John) (Entered: 04/02/2015) |
| 04/03/2015 | 321 | Joint STIPULATION to Dismiss Defendant R John Taylor filed by Defendant R John Taylor. (Attachments: # 1 Proof of Service)(Cogger, John) (Entered: 04/03/2015) |
| 04/06/2015 | 322 | NOTICE OF LODGING filed re Stipulation to Dismiss Party 321 (Attachments: # 1 Exhibit Proposed Order, # 2 Proof of Service)(Cogger, John) (Entered: 04/06/2015) |
| 04/12/2015 | 324 | ORDER REGARDING STIPULATED JUDGMENT AS TO DEFENDANTS AIA INSURANCE, INC. AND AIA SERVICES CORPORATION 320 : Judgment is entered against Defendants AIA Insurance, Inc. and AIA Services Corporation, and each of them, jointly and severally, and in favor of Plaintiff GemCap Lending I, LLC in the amount of $12,126,534.61. by Judge S. James Otero. (lc) (Entered: 04/21/2015) |
| 04/12/2015 | 325 | ORDER REGARDING STIPULATED JUDGMENT AS TO DEFENDANTS CROP USA INSURANCE AGENCY, INC. AND CROP USA INSURANCE SERVICES, LLC 319 by Judge S. James Otero: Judgment shall be entered against Defendants Crop USA Insurance Agency,Inc. and Crop USA Insurance Services, LLC, and each of them, jointly andseverally, and in favor of Plaintiff GemCap Lending I, LLC in the amount of$12,126,534.61. (lc) (Entered: 04/21/2015) |
| 04/14/2015 | 323 | ORDER TO DISMISS COMPLAINT WITHOUT PREJUDICE OF DEFENDANT R. JOHN TAYLOR 320 by Judge S. James Otero: Plaintiff GEMCAP LENDING I, LLCs Complaint as toDefendant R. JOHN TAYLOR is dismissed, with prejudice except as to Plaintiffsclaims for Fraud and Misrepresentation. Plaintiffs Fraud claims are dismissedwithout prejudice, pursuant to FRCP 41(a)(1) and the terms of that confidentialsettlement dated September 15, 2014, over which this Court has retained continuing jurisdiction. This dismissal is without award of costs or attorney fees to any party except as specified within the terms of the confidential settlement. (lc) (Entered: 04/15/2015) |
| 04/22/2015 | 326 | MINUTE ORDER IN CHAMBERS by Judge S. James Otero: The Court sets an Order to Show Cause hearing on Monday, May 4, 2015 8:30 a.m. regarding failure to prosecute as to the remaining defendants who are not terminated on the Courts docket. The parties shall file a status report by April 29, 2015 providing the status of each remaining defendant. (lc) (Entered: 04/22/2015) |
| 04/23/2015 | 327 | NOTICE of Change of address by Clinton J McCord attorney for Defendant CGB Diversified Services Inc. Changing attorneys address to Kal Shah, 111 S. Wacker Drive, |

**FOSTER DEC. EX. 7 pg. 38**

| | | Chicago, IL 60606. Filed by Defendant CGB Diversified Services Inc. (McCord, Clinton) (Entered: 04/23/2015) |
|---|---|---|
| 04/29/2015 | [328](#) | STATEMENT of Parties Regarding Failure to Prosecute as to the Remaining Defendants not Terminated on Court's Docket filed by Defendant R John Taylor (Attachments: # [1](#) Proof of Service)(Cogger, John) (Entered: 04/29/2015) |
| 04/30/2015 | [329](#) | MINUTE ORDER IN CHAMBERS BY JUDGE S. JAMES OTERO RE JOINT STATEMENT OF THE PARTIES REGARDING FAILURE TO PROSECUTE REMAINING DEFENDANTS [328](#) . The Court HEREBY DISMISSES Plaintiff's claims as to Defendants Crop USA, LLC, Reinsurance Partners, LLC, Greenleaf Reinsurance Partners, LLC, Jolee Duclos, and Hillcrest Aircraft Company. Dismissal of these defendants is with prejudice. Because dismissal of the Remaining Defendants accounts for all parties in this litigation, this matter shall close. The Court HEREBY VACATES the Order to Show Cause hearing currently scheduled for May 4, 2015 at 8:30 am. (Made JS-6. Case Terminated.) (shb) (Entered: 04/30/2015) |
| 05/04/2015 | [330](#) | EX PARTE APPLICATION for Hearing Application for Clarification of the Court's April 30, 2015 Order and Request for Hearing filed by Plaintiff Gemcap Lending I LLC. (Attachments: # [1](#) Declaration of William E. Adams in Support of Plaintiff's Ex Parte Application for Clarification of the Court's April 30, 2015 Order and Request for Hearing, # [2](#) Proposed Order Granting Plaintiff's Ex Parte Application for Clarification of the Court's April 30, 2015 Order and Request for Hearing)(Adams, William) (Entered: 05/04/2015) |
| 05/05/2015 | [331](#) | SEALED DOCUMENT-MINUTES (IN CHAMBERS): ORDER UNDER SEAL (lc) (Entered: 05/06/2015) |
| 05/12/2015 | [332](#) | Notice of Appearance or Withdrawal of Counsel: for attorney William E Adams counsel for Plaintiff Gemcap Lending I LLC. David C. Lee is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Plaintiff GemCap Lending I, LLC. (Adams, William) (Entered: 05/12/2015) |
| 05/12/2015 | [333](#) | Notice of Appearance or Withdrawal of Counsel: for attorney Jordan R Bernstein counsel for Plaintiff Gemcap Lending I LLC. Jordan R. Bernstein is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Plaintiff GemCap Lending I, LLC. (Bernstein, Jordan) (Entered: 05/12/2015) |
| 05/12/2015 | [334](#) | EX PARTE APPLICATION for Leave to File Under Seal filed by Plaintiff Gemcap Lending I LLC. (Attachments: # [1](#) Declaration of William E. Adams in Support of Ex Parte Application to File Under Seal, # [2](#) Proposed Order Granting Ex Parte Application to File Under Seal)(Adams, William) (Entered: 05/12/2015) |
| 05/12/2015 | [335](#) | NOTICE OF MOTION AND MOTION for Relief from April 14, 2015 and April 30, 2015 Orders filed by Plaintiff Gemcap Lending I LLC. (Attachments: # [1](#) Proposed Order Granting Joint Motion by All Partes for Correction f the Court's April 14, 2015 and April 30, 2015 Orders, and Request for Hearing)(Adams, William) (Entered: 05/12/2015) |
| 05/13/2015 | [336](#) | ORDER GRANTING EX PARTE APPLICATION TO FILE UNDER SEAL (SEE DOCUMENT FOR SPECIFIC DOCUMENTS) [334](#) by Judge S. James Otero (lc) (Entered: 05/13/2015) |
| 05/13/2015 | [337](#) | SEALED DOCUMENT- JOINT MOTION BY ALL PARTIES FOR CORRECTION OF THE COURT'S APRIL 14, 2015 AND APRIL 30, 2015 ORDERS, AND REQUEST FOR HEARING (lc) (Entered: 05/14/2015) |
| 05/13/2015 | [338](#) | SEALED DOCUMENT-DECLARATION OF WILLIAM E. ADAMS IN SUPPORT OF JOINT MOTION BY ALL PARTIES FOR CORRECTION OF THE COURT'S APRIL |

**FOSTER DEC. EX. 7 pg. 39**

| 05/13/2015 | [339](#) | SEALED DOCUMENT-DECLARATION OF JOHN D. MUNDING IN SUPPORT OF JOINT MOTION BY ALL PARTIES FOR CORRECTION OF THE COURT'S APRIL 14, 2015 AND APRIL 30, 2015 ORDERS, AND REQUESTFOR HEARING (F.R.C.P. 60(a)(b)) (lc) (Entered: 05/14/2015) |
|---|---|---|
| 05/13/2015 | [340](#) | SEALED DOCUMENT-DECLARATION OF JOHN P. COGGER IN SUPPORT OF JOINT MOTION BY ALL PARTIES FOR CORRECTION OF THE COURT'S APRIL 14, 2015 AND APRIL 30, 2015 ORDERS, AND REQUEST FOR HEARING (F.R.C.P. 60(a)(b))(lc) (Entered: 05/14/2015) |
| 05/19/2015 | 341 | SCHEDULING NOTICE OF SETTING TELEPHONIC STATUS CONFERENCE: by Judge S. James Otero. The Court sets a Telephonic Status Conference on Tuesday, 5/26/2015 @ 08:30 AM before Judge S. James Otero. Counsel shall call the telephone number 213.894.0800 then follow the prompts and enter the codes: Meeting ID: 7002#; User Password:5257#. The lines will open 15 minutes before & 15 minutes after.THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (vcr) TEXT ONLY ENTRY (Entered: 05/19/2015) |
| 05/19/2015 | [342](#) | ORDER GRANTING JOINT MOTION FOR CORRECTION OF THE COURTS APRIL 14, 2015 AND APRIL 30, 2015 ORDERS, AND REQUEST FOR HEARING by Judge S. James Otero: A telephonic conference will be held at 8:30 am on May 26, 2015, to discuss the modification of the Orders. (lc) (Entered: 05/19/2015) |
| 05/26/2015 | [343](#) | ORDER MODIFYING THE APRIL 14, 2015 AND APRIL 30, 2015 ORDERS [335](#) by Judge S. James Otero. (SEE DOCUMENT RE DETAILED MODIFICATIONS THEREIN) (lc) (Entered: 05/26/2015) |
| 05/26/2015 | [344](#) | SEALED DOCUMENT-UNDER SEAL MINUTES RE UNDER SEAL TELEPHONIC STATUS CONFERENCE (lc) (Entered: 05/27/2015) |
| 06/15/2015 | [345](#) | [document stricken pursuant to order g-106 e filed 6/16/2015] - NOTICE OF MOTION AND MOTION to AMEND Minutes of In Chambers Order/Directive - no proceeding held,,, [18](#) filed by GemCap Lending I, LLC Gemcap Lending I LLC. (Adams, William) Modified on 6/16/2015 (shb). (Entered: 06/15/2015) |
| 06/15/2015 | [346](#) | MEMORANDUM in Support of MOTION to AMEND Minutes of In Chambers Order/Directive - no proceeding held,,, [18](#) [345](#) *Memorandum of Points and Authorities in Support of Moint Motion for Order to (1) Establish Plaintiff is Entitled to Enjoined Funds; (2) Disperse Enjoined Funds to Plaintiff; (3) Dissolve Injunction* filed by Plaintiff Gemcap Lending I LLC. (Adams, William) (Entered: 06/15/2015) |
| 06/15/2015 | [347](#) | DECLARATION of William E. Adams In Support MOTION to AMEND Minutes of In Chambers Order/Directive - no proceeding held,,, [18](#) [345](#) *Declaration of William E. Adams in Support of Joint Motion for an Order Determining the Lawful Recipient of the Enjoined Proceeds, and Modifying the Preliminary Injunction* filed by Plaintiff Gemcap Lending I LLC. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B-D, # [3](#) Exhibit E-G)(Adams, William) (Entered: 06/15/2015) |
| 06/15/2015 | [348](#) | [DOCUMENT STRICKEN PURSUANT TO ORDER G-106 E FILED 6/16/2015. ] - NOTICE OF MOTION AND MOTION for Order for Proposed Order to (1) Establish Plaintiff is Entitled to Enjoined Funds; (2) Disperse Enjoined Funds to Plaintiff; (3) Dissolve Injunction filed by Plaintiff Gemcap Lending I LLC. (Adams, William) Modified on 6/16/2015 (shb). (Entered: 06/15/2015) |
| 06/16/2015 | [349](#) | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: |

**FOSTER DEC. EX. 7 pg. 40**

9/5/2018 Case 2:18-cv-00370-RMP - ECF No. 9-8 - filed 09/18/18 - PageID 539 Page 42
Case 1:10-cv-00404-DCN-CWD Document 448 Filed 09/18/18 Page 42 of 48
of 48

| | | |
|---|---|---|
| | | MOTION to AMEND Minutes of In Chambers Order/Directive - no proceeding held,,, 18 345 and MOTION for Order for Proposed Order to (1) Establish Plaintiff is Entitled to Enjoined Funds; (2) Disperse Enjoined Funds to Plaintiff; (3) Dissolve Injunction 348 ,. The following error(s) was found: Hearing information is missing re NO. 345, filer bypassed scheduling screen, No hearing was set on Judges Motion calendar.Incorrect event selected re no. 348, which is Not a motion, but the proposed order which should have been submitted as a separate attachment. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (lc) (Entered: 06/16/2015) |
| 06/16/2015 | 350 | ORDER by Judge S. James Otero: the following document(s) be STRICKEN for failure to comply with the Local Rules, General Order and/or the Courts Case Management Order: MOTION for Order for Proposed Order to (1) Establish Plaintiff is Entitled to Enjoined Funds; (2) Disperse Enjoined Funds to Plaintiff; (3) Dissolve Injunction 348 , MOTION to AMEND Minutes of In Chambers Order/Directive - no proceeding held,,, 18 345 , for the following reasons: Incorrect event selected. Hearing information is missing, incorrect, or not timely.Proposed Document was not submitted as separate attachment. Counsel is instructed to contact the CM/ECF Help Desk via email at ecf-helpdesk@cacd.uscourts.gov or by telephone at 213-894-0242. for docketing assistance. (shb) (Entered: 06/16/2015) |
| 06/16/2015 | 351 | NOTICE OF MOTION AND MOTION to AMEND Minutes of In Chambers Order/Directive - no proceeding held,,, 18 filed by Plaintiff Gemcap Lending I LLC. Motion set for hearing on 7/20/2015 at 10:00 AM before Judge S. James Otero. (Attachments: # 1 Proposed Order)(Adams, William) (Entered: 06/16/2015) |
| 06/16/2015 | 352 | MEMORANDUM in Support of MOTION to AMEND Minutes of In Chambers Order/Directive - no proceeding held,,, 18 351 *Memorandum of Points and Authorities in Support of Moint Motion for Order to (1) Establish Plaintiff is Entitled to Enjoined Funds; (2) Disperse Enjoined Funds to Plaintiff; (3) Dissolve Injunction* filed by Plaintiff Gemcap Lending I LLC. (Adams, William) (Entered: 06/16/2015) |
| 06/16/2015 | 353 | DECLARATION of William E. Adams In Support MOTION to AMEND Minutes of In Chambers Order/Directive - no proceeding held,,, 18 351 filed by Plaintiff Gemcap Lending I LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B-D, # 3 Exhibit E-G)(Adams, William) (Entered: 06/16/2015) |
| 06/29/2015 | 354 | OPPOSITION to MOTION to AMEND Minutes of In Chambers Order/Directive - no proceeding held,,, 18 351 *Opposition to Joint Motion for an Order Determining the Lawful Recipient of the Enjoined Proceeds and Modifying the Preliminary Injunction* filed by Defendant CGB Diversified Services Inc. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B)(Attorney Kalpesh K Shah added to party CGB Diversified Services Inc(pty:dft))(Shah, Kalpesh) (Entered: 06/29/2015) |
| 07/06/2015 | 355 | REPLY in Support MOTION to AMEND Minutes of In Chambers Order/Directive - no proceeding held,,, 18 351 *Reply in Support of Joint Motion for Order to (1) Establish Plaintiff is Entitled to Enjoined Funds; (2) Disperse Enjoined Funds to Plaintiff; and (3) Dissolve Injunction (with Exhibits A and B)* filed by Plaintiff Gemcap Lending I LLC. (Adams, William) (Entered: 07/06/2015) |
| 07/08/2015 | 356 | The Court finds the following motion suitable for disposition without oral argument and vacates the hearing re Motion for Order To: (1) Establish Plaintiff Is Entitled to Enjoined Funds (2) Disperse Enjoined Funds to Plaintiff; And (3) Dissolve Injunction. 351 , set for hearing on July 20, 2015. See Fed. R. Civ. P. 78(b). The briefing schedule remains as set by Local Rule. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (vcr) TEXT ONLY ENTRY (Entered: 07/08/2015) |

**FOSTER DEC. EX. 7 pg. 41**

| 08/11/2015 | 357 | NOTICE Notice of Interpleader in Related Case filed by defendant CGB Diversified Services Inc. (Attachments: # 1 Exhibit A)(McCord, Clinton) (Entered: 08/11/2015) |
| 08/14/2015 | 358 | RESPONSE filed by Plaintiff Gemcap Lending I LLCto Notice (Other) 357 *GEMCAP'S RESPONSE TO NOTICE OF FILING OF INTERPLEADER IN RELATED CASE* (Adams, William) (Entered: 08/14/2015) |
| 08/17/2015 | 359 | MINUTES (IN CHAMBERS) by Judge S. James Otero: ORDER DENYING GEMCAP'S MOTION TO AMEND MINUTES OF IN CHAMBERS ORDER/DIRECTIVE [ 351]; DISSOLVING AUGUST 13,2013 PRELIMINARY INJUNCTION. (lc) (Entered: 08/17/2015) |
| 08/19/2015 | 360 | NOTICE OF APPEAL to the 9th CCA filed by Plaintiff Gemcap Lending I LLC. Appeal of Order on Motion to Amend/Correct 359 (Appeal fee of $505 receipt number 0973-16297263 paid.) (Adams, William) (Entered: 08/19/2015) |
| 08/19/2015 | 361 | REPRESENTATION STATEMENT re Notice of Appeal to 9th Circuit Court of Appeals 360 . (Adams, William) (Entered: 08/19/2015) |
| 08/19/2015 | 362 | DESIGNATION of Record on Appeal by Plaintiff Gemcap Lending I LLC re 360 (Adams, William) (Entered: 08/19/2015) |
| 08/19/2015 | 363 | NOTICE of Related Case(s) filed by Plaintiff Gemcap Lending I LLC. Related Case(s): USDC, Central District Casre No. 2:14-cv-07937-RSWL-E; and Court of Appeal for 9th Circuit Case No. 15-55332 (Adams, William) (Entered: 08/19/2015) |
| 08/20/2015 | 364 | NOTIFICATION by Circuit Court of Appellate Docket Number 15-56267, 9th CCA regarding Notice of Appeal to 9 Circuit Court of Appeals 360 as to plaintiff Gemcap Lending I LLC. (car) (Entered: 08/20/2015) |
| 03/04/2016 | 365 | CERTIFICATION OF JUDGMENT FOR REGISTRATION IN ANOTHER DISTRICT filed by Plaintiff Gemcap Lending I LLC re: Judgment, 324 (Adams, William) (Entered: 03/04/2016) |
| 03/04/2016 | 366 | CERTIFICATION OF JUDGMENT FOR REGISTRATION IN ANOTHER DISTRICT filed by Plaintiff Gemcap Lending I LLC re: Judgment, 325 (Adams, William) (Entered: 03/04/2016) |
| 03/04/2016 | 367 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Miscellaneous Document 366 , Miscellaneous Document 365 . The following error(s) was found: Incorrect event due to Incorrect procedures. Pdfs are Un-Issued CV 101 Registration of judgments in another court form, with Un-certified copies of judgments from this case. These documents are not to be efiled, Please contact Civil Intake re processing and fee re completed cv101 forms with certified copies of judgments attaached ; contact records re costs of certified copies of the judgments. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (lc) (Entered: 03/04/2016) |
| 03/22/2016 | 368 | MEMORANDUM from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals 360 filed by Gemcap Lending I LLC. CCA # 15-56267. The decision of the District Court is AFFIRMED. (mat) (Entered: 03/22/2016) |
| 04/12/2016 | 369 | *Plaintiff Gemcap Lending, I, LLC's Notice of Settlement Dispute and Request for Mediation* (Attachments: # 1 Declaration)(Adams, William) (Entered: 04/12/2016) |
| 04/13/2016 | 370 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Miscellaneous Document 369 . Pdf document is a notice of settlement dispute, including |

**FOSTER DEC. EX. 7 pg. 42**

| | | |
|---|---|---|
| | | a REQUEST for Mediation by Judge or Magistrate. The following error(s) was found: Incorrect event selected. The correct event is: Request: order. Missing the Proposed order which was not submitted as separate attachment.In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (lc) (Entered: 04/13/2016) |
| 04/13/2016 | 371 | REQUEST for Hearing Mediation filed by Plaintiff Gemcap Lending I LLC. (Attachments: # 1 Declaration, # 2 Proposed Order) (Adams, William) (Entered: 04/13/2016) |
| 04/13/2016 | 372 | ORDER DENYING GEMCAP LENDING, I, LLCS REQUEST FOR MEDIATION WITHOUT PREJUDICE 371 TO FILE NOTICE MOTION REQUESTING HEARING DATE by Judge S. James Otero (lc) (Entered: 04/15/2016) |
| 04/14/2016 | 373 | MANDATE of Ninth Circuit Court of Appeals filed re: Notice of Appeal 360 CCA # 15-56267. The judgment of the 9th Circuit Court, entered March 22, 2016, takes effect this date. This constitutes the formal mandate of the 9th CCA issued pursuant to Rule 41(a) of the Federal Rules of Appellate Procedure. [See USCA Memorandum 368 AFFIRMED] (mat) (Entered: 04/15/2016) |
| 04/18/2016 | 374 | Joint NOTICE OF MOTION AND MOTION for Hearing for Mediation of Settlement Agreement Dispute filed by Plaintiff Gemcap Lending I LLC. Motion set for hearing on 5/16/2016 at 10:00 AM before Judge S. James Otero. (Attachments: # 1 Memorandum, # 2 Declaration, # 3 Proposed Order) (Adams, William) (Entered: 04/18/2016) |
| 05/05/2016 | 375 | The Court finds the following motion suitable for disposition without oral argument and vacates the hearing re the MOTION for Hearing for Mediation of Settlement Agreement Dispute filed by Plaintiff Gemcap Lending I LLC. [#374], set for hearing on May 16, 2016. See Fed. R. Civ. P. 78(b). No appearance is required. The briefing schedule remains as set by Local Rule. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (vcr) TEXT ONLY ENTRY (Entered: 05/05/2016) |
| 05/16/2016 | 376 | ORDER GRANTING GEMCAP LENDING, I, LLCS REQUEST FOR MEDIATION 374 by Judge S. James Otero: Pursuant to the parties confidential settlement agreement and Plaintiff GemCap Lending I, LLCs April 12, 2015 Notice of Settlement Dispute and Request for Mediation, the Court, for good cause shown, makes the followingORDER: 1. A mediation hearing will take place on June 29, 2016 at 9:30 a.m. inCourtroom 1 of this Court. 2. The parties are ordered to lodge or file confidential mediation briefs under seal by June 17, 2016. (vv) (Entered: 05/16/2016) |
| 06/17/2016 | 377 | SCHEDULING NOTICE OF VACATING SETTLEMENT CONFERENCE by Judge S. James Otero. Due to the Court's trial calendar the Settlement Conference set for Wednesday, June 29, 2016 is vacated to be rescheduled at a later date. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (vcr) TEXT ONLY ENTRY (Entered: 06/17/2016) |
| 06/17/2016 | 379 | SEALED DOCUMENT-SETTLING DEFENDANTS CONFIDENTIAL MEDIATION BRIEF (lc) (Entered: 06/30/2016) |
| 06/23/2016 | 378 | SCHEDULING NOTICE (TEXT ONLY ENTRY) by Judge S. James Otero: The Court hereby resets the mediation/settlement conference for 7/6/2016 at 9:30 AM. Counsel are instructed to comply with the Court's Standing Order regarding procedures for settlement conferences held before Judge Otero. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (vv) (Entered: 06/23/2016) |
| 07/06/2016 | 381 | MINUTES OF SETTLEMENT CONFERENCE held before Judge S. James Otero. The Court indicates it set this matter to try to solve disputes concerning the terms and |

**FOSTER DEC. EX. 7 pg. 43**

| | | conditions of the settlement agreement. In preparation for this proceeding the Court has reviewed the parties' respective settlement briefs. The Court and counsel confer. The Court Orders Plaintiff to provide a proposed order consistent with the oral orders issued by the Court today. The transcript of today's proceeding shall be filed under seal. Court Reporter: Miranda Algorri. (lom) (Entered: 07/29/2016) |
|---|---|---|
| 07/17/2016 | 382 | SEALED DOCUMENT - ORDER FOLLOWING SEALED HEARING CONCERNING SETTLEMENT AGREEMENT OBLIGATIONS. (lom) (Entered: 08/02/2016) |
| 10/05/2016 | 383 | EX PARTE APPLICATION for Special Hearing *PLAINTIFF GEMCAP LENDING I, LLC'S NOTICE OF SETTLEMENT DISPUTE AND REQUEST FOR HEARING DATE* filed by Plaintiff Gemcap Lending I LLC. (Attachments: # 1 Declaration of William E. Adams in Support of Plaintiff GemCap Lending I, LLC's Notice of Settlement Dispute and Request for Hearing Date) (Adams, William) (Entered: 10/05/2016) |
| 10/05/2016 | 384 | JOINDER filed by Defendant R John Taylor joining in EX PARTE APPLICATION for Special Hearing *PLAINTIFF GEMCAP LENDING I, LLC'S NOTICE OF SETTLEMENT DISPUTE AND REQUEST FOR HEARING DATE* 383 . (Attachments: # 1 Declaration of John P. Cogger, # 2 Proof of Service)(Cogger, John) (Entered: 10/05/2016) |
| 10/05/2016 | 385 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: plaintiffs EX PARTE APPLICATION for Special Hearing *PLAINTIFF GEMCAP LENDING I, LLC'S NOTICE OF SETTLEMENT DISPUTE AND REQUEST FOR HEARING DATE* 383 . The following error(s) was found: Missing Proposed order which should have been submitted as separate attachment. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (lc) (Entered: 10/05/2016) |
| 10/12/2016 | 386 | ORDER RE NOTICE OF SETTLEMENT DISPUTE AND REQUEST FOR HEARING DATE by Judge S. James Otero: granting 383 EX PARTE APPLICATION. The Application of GemCap Lending I, LLC for a briefing schedule and a hearing date, unopposed by the Settling Defendants, is hereby GRANTED. The parties are to prepare confidential briefs describing the dispute and exchange and submit them to the Court no later than October 21, 2016. The hearing on this matter shall take place on Thursday, November 3, 2016 at 9:00 a.m. (lom) Modified on 10/12/2016 (lom). (Entered: 10/12/2016) |
| 10/13/2016 | 387 | Notice of Electronic Filing re EX PARTE APPLICATION for Special Hearing *PLAINTIFF GEMCAP LENDING I, LLC'S NOTICE OF SETTLEMENT DISPUTE AND REQUEST FOR HEARING DATE* 383 , Order on Motion for Hearing,, 386 , Joinder (non-motion), 384 , Notice of Deficiency in Electronically Filed Documents (G-112A),, 385 e-mailed to Kalpesh K. Shah bounced due to invalid recipient. Primary e-mail address corrected. Notice of Electronic Filing resent addressed to kal.shah@lockelord.com. Pursuant to Local Rules it is the attorneys obligation to maintain all personal contact information including e-mail address in the CM/ECF system. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (cbr) TEXT ONLY ENTRY (Entered: 10/13/2016) |
| 10/21/2016 | 388 | NOTICE OF LODGING filed *Notice of Lodging of 1) Brief Regarding Division of Property Sales Proceeds; and 2) Supporting Declaration of William E. Adams and Exhibits]* re Order on Motion for Hearing,, 386 (Attachments: # 1 Declaration Certificate of Service)(Steinman, Peter) (Entered: 10/21/2016) |
| 10/24/2016 | 389 | NOTICE OF LODGING filed *(1) Settling Defendants' Brief re Settlement Dispute; (2) Supporting Declaration and Exhibits of John Cogger; and (3) Supporting Declaration* |

**FOSTER DEC. EX. 7 pg. 44**

| | | |
|---|---|---|
| | | *and Exhibits of R. John Taylor* re Order on Motion for Hearing,, **386** (Attachments: # **1** Proof of Service)(Cogger, John) (Entered: 10/24/2016) |
| 10/26/2016 | **390** | Notice of Appearance or Withdrawal of Counsel: for attorney Peter L Steinman counsel for Plaintiff Gemcap Lending I LLC. Adding Peter L. Steinman as counsel of record for Plaintiff GAMCAP LENDING I, LLC for the reason indicated in the G-123 Notice. Filed by Plaintiff GEMCAP LENDING I, LLC. (Attorney Peter L Steinman added to party Gemcap Lending I LLC(pty:pla))(Steinman, Peter) (Entered: 10/26/2016) |
| 10/26/2016 | **391** | Notice of Appearance or Withdrawal of Counsel: for attorney Peter L Steinman counsel for Plaintiff Gemcap Lending I LLC. Jeffrey D. Farrow is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Plaintiff GEMCAP LENDING I, LLC. (Steinman, Peter) (Entered: 10/26/2016) |
| 10/26/2016 | **392** | EX PARTE APPLICATION for Order for Continuing Hearing Regarding Settlement Dispute filed by Settling Defendants AIA Insurance Inc, AIA Services Corporation, Crop USA Insurance Agency Inc, CropUSA Insurance Services LLC, R John Taylor. (Attachments: # **1** Declaration of John P. Cogger In Support of Settling Defendants' Ex Parte Application for An Order Continuing Hearing Regarding Settlement Dispute, # **2** Declaration of R. John Taylor In Support of Settling Defendants' Ex Parte Application for An Order Continuing Hearing Regarding Settlement Dispute, # **3** Proposed Order, # **4** Proof of Service) (Cogger, John) (Entered: 10/26/2016) |
| 10/31/2016 | **393** | ORDER ON SETTLING DEFENDANTS' EX PARTE APPLICATION FOR AN ORDER CONTINUINGHEARING REGARDING SETTLEMENT DISPUTE **392** by Judge S. James Otero: After full consideration of the Application, and any opposition thereto, the Court hereby GRANTS the Application and reschedules the hearing regarding the settlement dispute to Thursday, November 10, 2016 at 9:00 a.m. IT IS SO ORDERED. (jy) (Entered: 10/31/2016) |
| 11/01/2016 | 394 | NOTICE TO PARTIES by District Judge S. James Otero. Effective November 7, 2016, Judge Otero will be located at the 1st Street Courthouse, COURTROOM 10C on the 10th floor, located at 350 W. 1st Street, Los Angeles, California 90012. All Court appearances shall be made in Courtroom 10C of the 1st Street Courthouse, and all mandatory chambers copies shall be hand delivered to the judge's mail box outside the Clerk's Office on the 4th floor of the 1st Street Courthouse. The location for filing civil documents in paper format exempted from electronic filing and for viewing case files and other records services remains at the United States Courthouse, 312 North Spring Street, Room G-8, Los Angeles, California 90012. The location for filing criminal documents in paper format exempted from electronic filing remains at Edward R. Roybal Federal Building and U.S. Courthouse, 255 East Temple Street, Room 178, Los Angeles, California 90012. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (rrp) TEXT ONLY ENTRY (Entered: 11/01/2016) |
| 11/10/2016 | **395** | SEALED DOCUMENT - MINUTES OF HEARING RE SETTLEMENT DISPUTE HELD UNDER SEAL. (lc) (Entered: 12/02/2016) |
| 01/26/2017 | **396** | ORDER FOLLOWING SEALED HEARING REGARDING SETTLEMENT DISPUTE by Judge S. James Otero:The apportionment of the proceeds of sale totaling $719,230.46 is herebyordered to be distributed pursuant to the respective ownership interests of theLewis & Clark Plaza following the payment of appropriate costs and fees, asfollows: GemCap Lending I, LLC: $455,154.41 - AIA Services Corporation 401(K) Profit Sharing Plan: $264,076.05. (lc) (Entered: 01/26/2017) |
| 01/31/2017 | **397** | OBJECTIONS to Distribution of Funds, **396** *GemCap Lending I, LLC's Objection to January 26, 2017 Order Following Sealed Hearing Regarding Settlement Dispute* filed by Plaintiff Gemcap Lending I LLC. (Attachments: # **1** Declaration Declaraton of |

**FOSTER DEC. EX. 7 pg. 45**

9/5/2018
Case:2:18-cv-00370-RMP — ECF No. 9-8 — filed 09/18/18 — PageID 544 — Page 47
Case:1:10-cv-90404-DCN-CWD Document 448-1 filed 09/18/18 Page 47 of 48
of 48

| | | William E. Adams In Support of GemCap Lending I, LLC's Objection to January 26, 2017 Order Following Sealed Hearing Regarding Settlement Dispute, # 2 Exhibit A to the Declaraton of William E. Adams In Support of GemCap Lending I, LLC's Objection to January 26, 2017 Order Following Sealed Hearing Regarding Settlement Dispute, # 3 Exhibit B to the Declaraton of William E. Adams In Support of GemCap Lending I, LLC's Objection to January 26, 2017 Order Following Sealed Hearing Regarding Settlement Dispute)(Adams, William) (Entered: 01/31/2017) |
|---|---|---|
| 02/15/2017 | 398 | MEMORANDUM from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals 311 filed by Donna J. Taylor. CCA # 15-55332. The decision of the District Court is AFFIRMED. (mat) (Entered: 02/16/2017) |
| 03/02/2017 | 399 | ORDER PERMITTING TRANSCRIPTION OF SEALED COURT PROCEEDINGS ON NOVEMBER 10, 2016 by Judge S. James Otero, (lc) (Entered: 03/02/2017) |
| 03/09/2017 | 400 | MANDATE of Ninth Circuit Court of Appeals filed re: Notice of Appeal 311 CCA # 15-55332. The judgment of the 9th Circuit Court, entered February 15, 2017, takes effect this date. This constitutes the formal mandate of the 9th CCA issued pursuant to Rule41(a) of the Federal Rules of Appellate Procedure. [See USCA Memorandum 398 AFFIRMED. ](mat) (Entered: 03/10/2017) |
| 03/20/2017 | 401 | TRANSCRIPT for proceedings held on 11/10/16 9:27 a.m. Court Reporter: Carol Jean Zurborg, phone number (213) 894-3539. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 4/10/2017. Redacted Transcript Deadline set for 4/20/2017. Release of Transcript Restriction set for 6/19/2017. (Zurborg, Carol) (Entered: 03/20/2017) |
| 03/20/2017 | 402 | NOTICE OF FILING TRANSCRIPT filed for proceedings 11/10/16 9:27 a.m. re Transcript 401 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Zurborg, Carol) TEXT ONLY ENTRY (Entered: 03/20/2017) |
| 03/23/2017 | 403 | NOTICE Of Intent To Redact filed by Plaintiff Gemcap Lending I LLC. (Adams, William) (Entered: 03/23/2017) |
| 04/07/2017 | 404 | REQUEST TO REDACT TRANSCRIPT submitted to Court Reporter Carol Zurborg re Transcript 401 Filed by Plaintiff Gemcap Lending I LLC. (Adams, William) (Entered: 04/07/2017) |
| 04/07/2017 | 405 | MINUTE ORDER IN CHAMBERS by Judge S. James Otero: Case should have been statistically closed on Order 396 filed 01/26/17. (Made JS-6. Case Terminated.) (lc) (Entered: 04/07/2017) |
| 04/07/2017 | 406 | NOTICE OF CLERICAL ERROR: Due to clerical error Re: Transcript (CV),, 401 (Zurborg, Carol) (Entered: 04/07/2017) |

**PACER Service Center**

**Transaction Receipt**

| 09/05/2018 11:29:14 | | | |
|---|---|---|---|
| **PACER Login:** | ASWB_4411:3256747:0 | **Client Code:** | gemcap-miesen |
| **Description:** | Docket Report | **Search Criteria:** | 2:13-cv-05504-SJO-MAN End date: 9/5/2018 |

| Billable Pages: | 30 | Cost: | 3.00 |
|---|---|---|---|

**FOSTER DEC. EX. 7 pg. 47**